Borrowing Base Certificate - KEY THERAPEUTICS, LLC
April 1, 2025

To: The Citizens Bank
Attn: BILLY COOK
P O BOX 578
CARTHAGE, MS 39051

**Accounts Receivable**

| | | | | |
|---|---|---|---|---|
| 1 | | Gross accounts receivable | | $ 1,101,998.18 |
| 2 | | Less: | | |
| | a) | Accounts over 60 days past due | $118,662.35 | |
| | b) | Total inelligible receivables | | $118,662.35 |
| 3 | | Balance of qualified receivables | | $ 983,335.83 |

**Inventory**

| | | |
|---|---|---|
| 4 | Value of inventory on hand | $ 8,142,973.31 |

**Total Borrowing Base**

| | | |
|---|---|---|
| 7 | 80% of qualified receivables (Line 3) | $ 876,668.66 |
| 8 | 50% of Inventory on Hand | $ 4,071,486.65 |
| 11 | Total borrowing base available (Line 7+8+9+10) | $ 4,948,155.31 |
| 12 | Maximum Available Credit | $ 2,500,000.00 |
| 13 | Amount over/under (Line 11 less 12) | $ 2,448,155.31 |
| ** | If negative immediately reduce principal balance on note | |

To the best of our knowledge and belief, there have been no changes in the am above since the date of calculations which would cause the present balance on and inventory to be less than the amount necessary to comply in all respects wi certificate. We hereby confirm to you that all of the above accounts whether no arising to acquired, but not limited to each and every account furnished to you u guarantees, remedies and privileges pertaining thereto are, and hereto have be you and are and have been subject to a security interest in your favor.
Pursuant to our above referenced security agreement with you; wer hereby cert calculations as of the 2ND DAY OF APRIL, 2025.

KEY THERAPEUTICS, LLC

By: Robert W. Sims

**EXHIBIT C**

## Rainbow Gold, Inc./Key Therapeutics

# On Hand

March 31, 2025 7:00:28 AM CDT

| Part Number | Description | Qty | UOM | Location | Lot Number | Expiration Date | Unit Value | Total Value |
|---|---|---|---|---|---|---|---|---|
| **Key Therapeutics** | | | | | | | | |
| **Guntersville** | | | | | | | | |
| 42195-0550-14 | Ciprofloxacin 0.2% Otic Sol UDV .25mL 14 vials | 4 | ea | B11a | 23AD5 | 2026-01-31 | 130.03 | 520.12 |
| 86017 | Pediacyn Dermal Spray ADVANCED Skin & Wound Cleanser 8oz | 179 | ea | B11q | 23C377 | 2025-03-03 | 28 | 5,012.00 |
| 66992-0128-02 | Otovel Samples | 4,070 | ea | B13 | 23P67-1 | 2025-10-31 | 4.03 | 16,402.10 |
| 42195-0550-14 | Ciprofloxacin 0.2% Otic Sol UDV .25mL 14 vials | 2,188 | ea | B17 | 23P66 | 2026-10-31 | 130.03 | 284,505.64 |
| 42195-0128-14 | Ciprofloxacin 0.3% / Fluocinolone 0.025% Otic Sol 14ct | 1,510 | ea | B19 | 23P67-3 | 2025-10-31 | 247.98 | 374,449.80 |
| 864 | Rejuvacyn PLUS Dermal Spray 8oz | 96 | ea | B19 | 23C374 | 2025-03-03 | 30 | 2,880.00 |
| 66992-0128-14 | Otovel Otic Solution 14ct | 2,125 | ea | B23 | 23P67-2 | 2025-10-31 | 285.02 | 605,667.50 |
| 86016 | Pediacyn HydroGel ADVANCED Itch-Burn-Rash-Pain Relief 8oz | 311 | ea | B23 | 23C376 | 2025-11-03 | 28 | 8,708.00 |
| 70868-0910-10 | Methocarbamol 500mg Tabs 100ct | 2,407 | ea | B24 | M24009B1 | 2027-01-31 | 80 | 192,560.00 |
| 42195-0128-14 | Ciprofloxacin 0.3% / Fluocinolone 0.025% Otic Sol 14ct | 14,400 | ea | C15 | 23P67-3 | 2025-10-31 | 247.98 | 3,570,912.00 |
| 863 | Rejuvacyn PLUS Antipruritic Spray Gel 8oz | 133 | ea | C16e | 23C373 | 2025-11-03 | 30 | 3,990.00 |
| 42195-0128-14 | Ciprofloxacin 0.3% / Fluocinolone 0.025% Otic Sol 14ct | 29 | ea | C22/Quarantine | 23P67-3 | 2025-10-31 | 247.98 | 7,191.42 |
| 66992-0128-14 | Otovel Otic Solution 14ct | 24 | ea | C22/Quarantine | 23P67-2 | 2025-10-31 | 285.02 | 6,840.48 |
| 66992-0128-02 | Otovel Samples | 22,800 | ea | C6 | 23P67-1 | 2025-10-31 | 4.03 | 91,884.00 |
| 42195-0128-14 | Ciprofloxacin 0.3% / Fluocinolone 0.025% Otic Sol 14ct | 2,400 | ea | D2 | 23P67-3 | 2025-10-31 | 247.98 | 595,152.00 |
| 42195-0550-14 | Ciprofloxacin 0.2% Otic Sol UDV .25mL 14 vials | 9,100 | ea | B11q | 23QC1 | 2027-05-31 | 130.03 | 1,183,273.00 |
| 42195-0550-14 | Ciprofloxacin 0.2% Otic Sol UDV .25mL 14 vials | 9,175 | ea | B11q | 23QC1-2 | 2027-05-31 | 130.03 | 1,193,025.25 |
| | | | | | | | | **8,142,973.31** |

# AR Aging (Detailed)

Company/Branch: KEY

Date: 4/1/2025 3:49 PM
User: Linda Dove

Aged On: 3/31/2025

| Statement Cycle | Last Statement Date | Description |
|---|---|---|
| EOM | | End of Month |

| Customer | Customer Name |
|---|---|
| 55 BRP | BRP Pharmaceuticals |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | Past Due 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | IN000578 | 54430 | | 3/5/2025 | 4/4/2025 | 1,920.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,920.00 |
| Invoice | IN000585 | VIA GANGIAN EMAIL | | 3/13/2025 | 3/14/2025 | 0.00 | 3,840.00 | 0.00 | 0.00 | 0.00 | 3,840.00 |
| Invoice | IN000587 | VIA 03/17 EMAIL | | 3/18/2025 | 3/19/2025 | 0.00 | 3,840.00 | 0.00 | 0.00 | 0.00 | 3,840.00 |
| Invoice | IN000593 | VIA EMAIL - GANJIAN | | 3/25/2025 | 3/26/2025 | 0.00 | 3,840.00 | 0.00 | 0.00 | 0.00 | 3,840.00 |
| | | | | Customer Total: | | 1,920.00 | 11,520.00 | 0.00 | 0.00 | 0.00 | 13,440.00 |

| Customer | Customer Name |
|---|---|
| 55 ABC | AmerisourceBergen |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | Past Due 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | CM000216 | | | 8/31/2024 | 8/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -38.36 | -38.36 |
| Invoice | IN000296 | 6498124115 | | 9/21/2024 | 12/21/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 40.30 | 40.30 |
| Credit Memo | CM000466 | 6498322996 | | 9/28/2024 | 9/28/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -46.62 | -46.62 |
| Credit Memo | CM000467 | 6498341469 | | 9/28/2024 | 9/28/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -967.20 | -967.20 |
| Credit Memo | CM000468 | 6498369411 | | 9/28/2024 | 9/28/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -80.60 | -80.60 |
| Credit Memo | CM000469 | 6498371157 | | 9/28/2024 | 9/28/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -246.98 | -246.98 |
| Credit Memo | CM000470 | 6498371488 | | 9/28/2024 | 9/28/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -10.36 | -10.36 |
| Credit Memo | CM000471 | 6498371546 | | 9/28/2024 | 9/28/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -1,365.43 | -1,365.43 |
| Credit Memo | CM000472 | 6498372042 | | 9/28/2024 | 9/28/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -126.08 | -126.08 |
| Credit Memo | CM000473 | 6498375017 | | 9/28/2024 | 9/28/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -161.20 | -161.20 |
| Credit Memo | CM000474 | 6498376231 | | 9/28/2024 | 9/28/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -40.30 | -40.30 |
| Credit Memo | CM000295 | 6590168979 | | 10/7/2024 | 10/7/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -408.18 | -408.18 |
| Credit Memo | CM000296 | 6590173694 | | 10/7/2024 | 10/7/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -161.20 | -161.20 |
| Credit Memo | CM000297 | 6590196516 | | 10/7/2024 | 10/7/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -45.48 | -45.48 |
| Credit Memo | CM000300 | 6590198848 | | 10/7/2024 | 10/7/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -156.43 | -156.43 |
| Credit Memo | CM000301 | 6590198857 | | 10/7/2024 | 10/7/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -120.90 | -120.90 |
| Credit Memo | CM000302 | 6590199171 | | 10/7/2024 | 10/7/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -40.30 | -40.30 |
| Credit Memo | CM000303 | 6590200122 | | 10/7/2024 | 10/7/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -75.83 | -75.83 |
| Credit Memo | CM000304 | 6590201132 | | 10/7/2024 | 10/7/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -131.26 | -131.26 |
| Credit Memo | CM000305 | 6590196834 | | 10/7/2024 | 10/7/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -40.30 | -40.30 |
| Credit Memo | CM000306 | 6590197030 | | 10/7/2024 | 10/7/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -40.30 | -40.30 |

## AR Aging (Detailed)

Company/Branch: KEY

Aged On: 3/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **EOM** | | **End of Month** | | | | | | | |
| Credit Memo | CM000464 WGC24430304018 | 11/1/2024 | 11/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -4,060.11 | -4,060.11 |
| Credit Memo | CM000640 WGC24460307896 | 11/22/2024 | 11/22/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -2,706.75 | -2,706.75 |
| Credit Memo | CM000643 GA1124108093 R | 11/22/2024 | 11/22/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -136.79 | -136.79 |
| Credit Memo | CM000975 AIT0225190805 | 3/5/2025 | 3/5/2025 | 0.00 | -193.58 | 0.00 | 0.00 | 0.00 | -193.58 |
| Credit Memo | CM001014 WGC25090326599 | 3/7/2025 | 3/7/2025 | 0.00 | -171.62 | 0.00 | 0.00 | 0.00 | -171.62 |
| Credit Memo | CM001015 GA0225110696 | 3/7/2025 | 3/7/2025 | 0.00 | -130.16 | 0.00 | 0.00 | 0.00 | -130.16 |
| Credit Memo | CM001013 WGC24480310369 | 3/10/2025 | 3/10/2025 | 0.00 | -1,681.74 | 0.00 | 0.00 | 0.00 | -1,681.74 |
| Credit Memo | CM001051 KSP0325091105 | 3/18/2025 | 3/18/2025 | 0.00 | -32.54 | 0.00 | 0.00 | 0.00 | -32.54 |
| | | **Customer Total:** | | 0.00 | -2,209.64 | 0.00 | 0.00 | -11,166.66 | -13,376.30 |

| Customer | Customer Name |
|---|---|
| **55 BLUE RIDGE** | **Blue Ridge Dermatology** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | Past Due 1 - 30 Days | Past Due 31 - 60 Days | Past Due 61 - 90 Days | Past Due Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | CM000914 | 020725 Payout | | 2/13/2025 | 2/13/2025 | 0.00 | 0.00 | -120.00 | 0.00 | 0.00 | -120.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | -120.00 | 0.00 | 0.00 | -120.00 |

| Customer | Customer Name |
|---|---|
| **55 CAR** | **Cardinal Health Corporate** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | Past Due 1 - 30 Days | Past Due 31 - 60 Days | Past Due 61 - 90 Days | Past Due Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | IN000196 | C6141999NLC | | 7/22/2024 | 10/5/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 142,510.00 | 142,510.00 |
| Credit Memo | CM000645 | EXUCR000643117 | | 11/1/2024 | 11/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -107.32 | -107.32 |
| Credit Memo | CM000646 | EXUCR000643115 | | 11/1/2024 | 11/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -107.32 | -107.32 |
| Credit Memo | CM000647 | EXUCR000643116 | | 11/1/2024 | 11/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -107.32 | -107.32 |
| Credit Memo | CM000648 | EXUCR000643118 | | 11/1/2024 | 11/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -321.95 | -321.95 |
| Credit Memo | CM000649 | TOC102482947 | | 11/1/2024 | 11/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -85.03 | -85.03 |
| Credit Memo | CM000629 | EXUCR000651293 | | 12/4/2024 | 12/4/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -107.32 | -107.32 |
| Credit Memo | CM000630 | EXUCR000651294 | | 12/4/2024 | 12/4/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -107.32 | -107.32 |
| Credit Memo | CM000631 | EXUCR000651295 | | 12/4/2024 | 12/4/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -107.32 | -107.32 |
| Credit Memo | CM000632 | EXUCR000651292 | | 12/4/2024 | 12/4/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -321.95 | -321.95 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 141,137.15 | 141,137.15 |

| Customer | Customer Name |
|---|---|
| **55 CLEBURNE** | **Cleburne Drug** |

# AR Aging (Detailed)

Company/Branch: KEY

Aged On: 3/31/2025

| Statement Cycle | Last Statement Date | Description |
|---|---|---|
| EOM | | End of Month |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | IN000523 | VIA EMAIL - LDOVE | | 1/16/2025 | 2/15/2025 | 0.00 | 0.00 | 923.16 | 0.00 | 0.00 | 923.16 |
| | | | | Customer Total: | | 0.00 | 0.00 | 923.16 | 0.00 | 0.00 | 923.16 |

| Customer | Customer Name |
|---|---|
| 55 CLRX NO | CLRx Pharmacy New Orleans |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | IN000600 | 5044 | | 3/31/2025 | 3/31/2025 | 297.84 | 0.00 | 0.00 | 0.00 | 0.00 | 297.84 |
| | | | | Customer Total: | | 297.84 | 0.00 | 0.00 | 0.00 | 0.00 | 297.84 |

| Customer | Customer Name |
|---|---|
| 55 DIRECTRX | Direct Rx |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | IN000536 | VIA EMAIL - MEADOWS | | 1/31/2025 | 3/2/2025 | 0.00 | 67,970.00 | 0.00 | 0.00 | 0.00 | 67,970.00 |
| Payment | AY000200 | | | 2/24/2025 | 2/24/2025 | 0.00 | 0.00 | -735.00 | 0.00 | 0.00 | -735.00 |
| Invoice | IN000592 | Via Email - K. Ray | | 3/21/2025 | 4/20/2025 | 42,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 42,000.00 |
| | | | | Customer Total: | | 42,000.00 | 67,970.00 | -735.00 | 0.00 | 0.00 | 109,235.00 |

| Customer | Customer Name |
|---|---|
| 55 ENOVA | Enovachem Pharmaceuticals |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | IN000542 | KEY013025SV | | 2/4/2025 | 3/6/2025 | 0.00 | 23,040.00 | 0.00 | 0.00 | 0.00 | 23,040.00 |
| | | | | Customer Total: | | 0.00 | 23,040.00 | 0.00 | 0.00 | 0.00 | 23,040.00 |

| Customer | Customer Name |
|---|---|
| 55 MCK | McKesson Financial Center |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

**AR Aging (Detailed)**

Company/Branch: KEY

Date: 4/1/2025 3:49 PM
User: Linda Dove

Aged On: 3/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | | | | | | |
| Credit Memo | IN000153 77000297307 | | 7/11/2024 | 7/11/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -2,910.00 | -2,910.00 |
| Credit Memo | CM000650 EXUMR000729992 | | 11/1/2024 | 11/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -106.22 | -106.22 |
| Credit Memo | CM000651 EXUMR000729994 | | 11/1/2024 | 11/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -106.22 | -106.22 |
| Credit Memo | CM000652 EXUMR000729993 | | 11/1/2024 | 11/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -106.22 | -106.22 |
| Credit Memo | CM000756 EXUMR000723064 | | 11/1/2024 | 11/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -270.07 | -270.07 |
| Credit Memo | CM000563 RA-8155994792 | | 11/14/2024 | 11/14/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -5,241.83 | -5,241.83 |
| Credit Memo | CM000634 EXUMR000738440 | | 11/26/2024 | 11/26/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -106.22 | -106.22 |
| Credit Memo | CM000635 EXUMR000738441 | | 11/26/2024 | 11/26/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -106.22 | -106.22 |
| Credit Memo | CM000636 EXUMR000738444 | | 11/26/2024 | 11/26/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -106.22 | -106.22 |
| Credit Memo | CM000637 EXUMR000738443 | | 11/26/2024 | 11/26/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -106.22 | -106.22 |
| Credit Memo | CM000638 EXUMR000738442 | | 11/26/2024 | 11/26/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -109.51 | -109.51 |
| Credit Memo | CM000639 XG112479364 | | 11/27/2024 | 11/27/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -1,485.19 | -1,485.19 |
| Invoice | IN000518 8147613843 | | 1/15/2025 | 3/31/2025 | 3,120.72 | 0.00 | 0.00 | 0.00 | -110.22 | -110.22 |
| Invoice | IN000519 8182891284 | | 1/15/2025 | 3/31/2025 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000520 8144793574 | | 1/15/2025 | 3/31/2025 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000521 8115955867 | | 1/15/2025 | 3/31/2025 | 5,951.52 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000527 8147614654 | | 1/22/2025 | 4/7/2025 | 6,241.44 | 0.00 | 0.00 | 0.00 | 0.00 | 5,951.52 |
| Invoice | IN000526 8113822410 | | 1/23/2025 | 4/8/2025 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 6,241.44 |
| Invoice | IN000532 8131784423 | | 1/29/2025 | 4/14/2025 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000533 8155616024 | | 1/29/2025 | 4/14/2025 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000534 8138959157 | | 1/29/2025 | 4/14/2025 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000531 8120692573 | | 1/30/2025 | 4/15/2025 | 5,951.52 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000537 8131784534 | | 1/31/2025 | 4/16/2025 | 3,420.24 | 0.00 | 0.00 | 0.00 | 0.00 | 5,951.52 |
| Credit Memo | CM000915 S9-11319411 | | 2/1/2025 | 2/1/2025 | 0.00 | 0.00 | -456.30 | 0.00 | 0.00 | 3,420.24 |
| Credit Memo | CM000916 S3-11319412 | | 2/1/2025 | 2/1/2025 | 0.00 | 0.00 | -5,662.83 | 0.00 | 0.00 | -456.30 |
| Invoice | IN000544 8183584157 | | 2/6/2025 | 4/22/2025 | 9,362.16 | 0.00 | 0.00 | 0.00 | 0.00 | -5,662.83 |
| Invoice | IN000545 8113549852 | | 2/6/2025 | 4/22/2025 | 9,362.16 | 0.00 | 0.00 | 0.00 | 0.00 | 9,362.16 |
| Invoice | IN000546 8110556118 | | 2/6/2025 | 4/22/2025 | 12,482.88 | 0.00 | 0.00 | 0.00 | 0.00 | 9,362.16 |
| Invoice | IN000547 8160504747 | | 2/6/2025 | 4/22/2025 | 31,207.20 | 0.00 | 0.00 | 0.00 | 0.00 | 12,482.88 |
| Invoice | IN000548 8149587965 | | 2/6/2025 | 4/22/2025 | 9,362.16 | 0.00 | 0.00 | 0.00 | 0.00 | 31,207.20 |
| Invoice | IN000549 8195556618 | | 2/6/2025 | 4/22/2025 | 24,965.76 | 0.00 | 0.00 | 0.00 | 0.00 | 9,362.16 |
| Invoice | IN000550 8163432375 | | 2/6/2025 | 4/22/2025 | 21,845.04 | 0.00 | 0.00 | 0.00 | 0.00 | 24,965.76 |
| Invoice | IN000551 8126568750 | | 2/6/2025 | 4/22/2025 | 53,052.24 | 0.00 | 0.00 | 0.00 | 0.00 | 21,845.04 |
| Invoice | IN000552 8144402334 | | 2/6/2025 | 4/22/2025 | 15,603.60 | 0.00 | 0.00 | 0.00 | 0.00 | 53,052.24 |
| Invoice | IN000553 8120574121 | | 2/6/2025 | 4/22/2025 | 28,086.48 | 0.00 | 0.00 | 0.00 | 0.00 | 15,603.60 |
| Invoice | IN000554 8131520945 | | 2/6/2025 | 4/22/2025 | 15,603.60 | 0.00 | 0.00 | 0.00 | 0.00 | 28,086.48 |
| Invoice | IN000555 8165421210 | | 2/6/2025 | 4/22/2025 | 53,052.24 | 0.00 | 0.00 | 0.00 | 0.00 | 15,603.60 |
| Invoice | IN000556 8155544312 | | 2/6/2025 | 4/22/2025 | 18,724.32 | 0.00 | 0.00 | 0.00 | 0.00 | 53,052.24 |
| | | | | | | | | | | 18,724.32 |

# AR Aging (Detailed)

Company/Branch: KEY

Date: 4/1/2025 3:49 PM
User: Linda Dove

Aged On: 3/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | | | | | | |
| Invoice | IN000557 8130433672 | | 2/6/2025 | 4/22/2025 | 130.03 | 0.00 | 0.00 | 0.00 | 0.00 | 130.03 |
| Invoice | IN000558 8138449661 | | 2/6/2025 | 4/22/2025 | 130.03 | 0.00 | 0.00 | 0.00 | 0.00 | 130.03 |
| Invoice | IN000559 8182549955 | | 2/6/2025 | 4/22/2025 | 28,086.48 | 0.00 | 0.00 | 0.00 | 0.00 | 28,086.48 |
| Invoice | IN000560 8195605860 | | 2/6/2025 | 4/22/2025 | 5,951.52 | 0.00 | 0.00 | 0.00 | 0.00 | 5,951.52 |
| Invoice | IN000561 8147574300 | | 2/6/2025 | 4/22/2025 | 96,742.32 | 0.00 | 0.00 | 0.00 | 0.00 | 96,742.32 |
| Invoice | IN000562 8115431682 | | 2/6/2025 | 4/22/2025 | 118,587.36 | 0.00 | 0.00 | 0.00 | 0.00 | 118,587.36 |
| Invoice | IN000563 8170594852 | | 2/6/2025 | 4/22/2025 | 140,432.40 | 0.00 | 0.00 | 0.00 | 0.00 | 140,432.40 |
| Invoice | IN000564 8173546174 | | 2/7/2025 | 4/23/2025 | 37,448.64 | 0.00 | 0.00 | 0.00 | 0.00 | 37,448.64 |
| Invoice | IN000576 8120695633 | | 2/27/2025 | 5/13/2025 | 5,951.52 | 0.00 | 0.00 | 0.00 | 0.00 | 5,951.52 |
| Invoice | IN000579 8115961309 | | 3/5/2025 | 5/19/2025 | 5,951.52 | 0.00 | 0.00 | 0.00 | 0.00 | 5,951.52 |
| Invoice | IN000580 8138960751 | | 3/5/2025 | 5/19/2025 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000590 8149949200 | | 3/19/2025 | 6/2/2025 | 5,951.52 | 0.00 | 0.00 | 0.00 | 0.00 | 5,951.52 |
| Credit Memo | CM001053 5085GKETBI | | 3/26/2025 | 3/26/2025 | 0.00 | -596.74 | 0.00 | 0.00 | 0.00 | -596.74 |
| Credit Memo | CM001054 5085GKETCE | | 3/26/2025 | 3/26/2025 | 0.00 | -174.54 | 0.00 | 0.00 | 0.00 | -174.54 |
| Credit Memo | CM001055 5085GKETCR | | 3/26/2025 | 3/26/2025 | 0.00 | -3,125.20 | 0.00 | 0.00 | 0.00 | -3,125.20 |
| Credit Memo | CM001056 5085GKETDV | | 3/26/2025 | 3/26/2025 | 0.00 | -365.60 | 0.00 | 0.00 | 0.00 | -365.60 |
| Credit Memo | CM001057 5085GKETHL | | 3/26/2025 | 3/26/2025 | 0.00 | -73.12 | 0.00 | 0.00 | 0.00 | -73.12 |
| Credit Memo | CM001058 5085GKETLA | | 3/26/2025 | 3/26/2025 | 0.00 | -934.04 | 0.00 | 0.00 | 0.00 | -934.04 |
| Credit Memo | CM001059 5085GKETLK | | 3/26/2025 | 3/26/2025 | 0.00 | -73.12 | 0.00 | 0.00 | 0.00 | -73.12 |
| Credit Memo | CM001060 5085GKETNM | | 3/26/2025 | 3/26/2025 | 0.00 | -329.04 | 0.00 | 0.00 | 0.00 | -329.04 |
| Credit Memo | CM001061 5085GKETOC | | 3/26/2025 | 3/26/2025 | 0.00 | -393.90 | 0.00 | 0.00 | 0.00 | -393.90 |
| Credit Memo | CM001062 5085GKETPH | | 3/26/2025 | 3/26/2025 | 0.00 | -621.52 | 0.00 | 0.00 | 0.00 | -621.52 |
| Credit Memo | CM001063 5085GKETSI | | 3/26/2025 | 3/26/2025 | 0.00 | -73.12 | 0.00 | 0.00 | 0.00 | -73.12 |
| Credit Memo | CM001064 5085GKETSM | | 3/26/2025 | 3/26/2025 | 0.00 | -174.54 | 0.00 | 0.00 | 0.00 | -174.54 |
| Credit Memo | CM001065 5085GKETVI | | 3/26/2025 | 3/26/2025 | 0.00 | -698.16 | 0.00 | 0.00 | 0.00 | -698.16 |
| Credit Memo | CM001066 5085GKETAL | | 3/26/2025 | 3/26/2025 | 0.00 | -137.98 | 0.00 | 0.00 | 0.00 | -137.98 |
| Debit Memo | DM000235 5085GKETBF | | 3/26/2025 | 6/9/2025 | 137.98 | 0.00 | 0.00 | 0.00 | 0.00 | 137.98 |
| Debit Memo | DM000236 5085GKETBI | | 3/26/2025 | 6/9/2025 | 137.98 | 0.00 | 0.00 | 0.00 | 0.00 | 137.98 |
| Debit Memo | DM000237 5085GKETCE | | 3/26/2025 | 6/9/2025 | 34.31 | 0.00 | 0.00 | 0.00 | 0.00 | 34.31 |
| Debit Memo | DM000238 5085GKETCI | | 3/26/2025 | 6/9/2025 | 68.62 | 0.00 | 0.00 | 0.00 | 0.00 | 68.62 |
| Debit Memo | DM000239 5085GKETCR | | 3/26/2025 | 6/9/2025 | 171.55 | 0.00 | 0.00 | 0.00 | 0.00 | 171.55 |
| Debit Memo | DM000240 5085GKETJF | | 3/26/2025 | 6/9/2025 | 68.62 | 0.00 | 0.00 | 0.00 | 0.00 | 68.62 |
| Debit Memo | DM000241 5085GKETLA | | 3/26/2025 | 6/9/2025 | 102.93 | 0.00 | 0.00 | 0.00 | 0.00 | 102.93 |
| Debit Memo | DM000242 5085GKETLK | | 3/26/2025 | 6/9/2025 | 102.93 | 0.00 | 0.00 | 0.00 | 0.00 | 102.93 |
| Debit Memo | DM000243 5085GKETNM | | 3/26/2025 | 6/9/2025 | 87.09 | 0.00 | 0.00 | 0.00 | 0.00 | 87.09 |
| Debit Memo | DM000244 5085GKETSM | | 3/26/2025 | 6/9/2025 | 73.12 | 0.00 | 0.00 | 0.00 | 0.00 | 73.12 |
| Debit Memo | DM000245 5085GKETVI | | 3/26/2025 | 6/9/2025 | 34.31 | 0.00 | 0.00 | 0.00 | 0.00 | 34.31 |
| Invoice | IN000595 8113551505 | | 3/27/2025 | 6/10/2025 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |

## AR Aging (Detailed)

Company/Branch: KEY

Date: 4/1/2025 3:49 PM
User: Linda Dove

Aged On: 3/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | | | | | |
| Invoice | IN000596 8162435534 | 3/27/2025 | 6/10/2025 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000597 8155546374 | 3/27/2025 | 6/10/2025 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000599 8115963619 | 3/27/2025 | 6/10/2025 | 5,951.52 | 0.00 | 0.00 | 0.00 | 0.00 | 5,951.52 |
| Debit Memo | DM000246 5088GKETPL | 3/29/2025 | 6/12/2025 | 36.56 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 |
| Credit Memo | CM001067 5089GKETJF | 3/30/2025 | 3/30/2025 | 0.00 | -36.56 | 0.00 | 0.00 | 0.00 | -36.56 |
| Credit Memo | CM001068 5089GKETNM | 3/30/2025 | 3/30/2025 | 0.00 | -36.56 | 0.00 | 0.00 | 0.00 | -36.56 |
| Credit Memo | CM001069 5089GKETLA | 3/30/2025 | 3/30/2025 | 0.00 | -73.12 | 0.00 | 0.00 | 0.00 | -73.12 |
| Credit Memo | CM001070 5089GKETTS | 3/30/2025 | 3/30/2025 | 0.00 | -36.56 | 0.00 | 0.00 | 0.00 | -36.56 |
| Credit Memo | CM001071 5089GKETPL | 3/30/2025 | 3/30/2025 | 0.00 | -36.56 | 0.00 | 0.00 | 0.00 | -36.56 |
| | | Customer Total: | | 810,973.34 | -7,989.98 | -6,119.13 | 0.00 | -10,764.14 | 786,100.09 |

| Customer | Customer Name |
|---|---|
| 55 MERCY HEALTH | Mercy Health St Rita's Hospital |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | Past Due 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | IN000071 | 4938 | | 6/10/2024 | 7/10/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 136.00 | 136.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 136.00 | 136.00 |

| Customer | Customer Name |
|---|---|
| 55 PARK | Park Pharmacy, LLC |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | Past Due 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | IN000594 | 5041 | | 3/26/2025 | 4/25/2025 | 10,153.24 | 0.00 | 0.00 | 0.00 | 0.00 | 10,153.24 |
| | | | | Customer Total: | | 10,153.24 | 0.00 | 0.00 | 0.00 | 0.00 | 10,153.24 |

| Customer | Customer Name |
|---|---|
| 55 PERIMETER | Perimeter Specialty Pharmacy |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | Past Due 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | IN000571 | 5029 | | 2/18/2025 | 3/20/2025 | 0.00 | 2,328.00 | 0.00 | 0.00 | 0.00 | 2,328.00 |
| Invoice | IN000572 | 5030 | | 2/19/2025 | 3/21/2025 | 0.00 | 14,692.00 | 0.00 | 0.00 | 0.00 | 14,692.00 |
| Invoice | IN000581 | 5034 | | 3/11/2025 | 4/10/2025 | 14,692.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14,692.00 |
| | | | | Customer Total: | | 14,692.00 | 17,020.00 | 0.00 | 0.00 | 0.00 | 31,712.00 |

| Customer | Customer Name |
|---|---|

# AR Aging (Detailed)

Company/Branch: KEY

Date: 4/1/2025 3:49 PM

User: Linda Dove

Aged On: 3/31/2025

| Statement Cycle | Last Statement Date | Description |
|---|---|---|
| EOM | | End of Month |
| 55 VALUE PLUS | Value Plus | |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | Past Due: 1 - 30 Days | Past Due: 31 - 60 Days | Past Due: 61 - 90 Days | Past Due: Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | CM000475 | RA-110724LD | | 11/8/2024 | 11/8/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -680.00 | -680.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | -680.00 | -680.00 |
| | | | | **Statement Cycle Total:** | | **880,036.42** | **109,350.38** | **-6,050.97** | **0.00** | **118,662.35** | **1,101,998.18** |
| | | | | **Company Total:** | | | | | | | **1,101,998.18** |

Borrowing Base Certificate - KEY THERAPEUTICS, LLC
May 1, 2025

To: The Citizens Bank
Attn: BILLY COOK
P O BOX 578
CARTHAGE, MS 39051

**Accounts Receivable**

| | | | | |
|---|---|---|---|---|
| 1 | | Gross accounts receivable | | $ 393,607.30 |
| 2 | | Less: | | |
| | a) | Accounts over 60 days past due | $118,662.35 | |
| | b) | Total inelligible receivables | | $118,662.35 |
| 3 | | Balance of qualified receivables | | $ 274,944.95 |

**Inventory**

| | | |
|---|---|---|
| 4 | Value of inventory on hand | $ 8,265,418.49 |

**Total Borrowing Base**

| | | |
|---|---|---|
| 7 | 80% of qualified receivables (Line 3) | $ 219,995.96 |
| 8 | 50% of Inventory on Hand | $ 4,132,709.24 |
| 11 | Total borrowing base available (Line 7+8+9+10) | $ 4,352,705.20 |
| 12 | Maximum Available Credit | $ 2,500,000.00 |
| ~~13~~ | ~~Amount over/under (Line 11 less 12)~~ | ~~$ 1,852,705.20~~ |
| ** | If negative immediately reduce principal balance on note | |

To the best of our knowledge and belief, there have been no changes in the a above since the date of calculations which would cause the present balance o and inventory to be less than the amount necessary to comply in all respects v certificate. We hereby confirm to you that all of the above accounts whether r arising to acquired, but not limited to each and every account furnished to you guarantees, remedies and privileges pertaining thereto are, and hereto have b you and are and have been subject to a security interest in your favor.
Pursuant to our above referenced security agreement with you; wer hereby ce calculations as of the 1st day of May, 2025.

KEY THERAPEUTICS, LLC

By: ______________________

## Rainbow Gold, Inc./Key Therapeutics

# On Hand

April 30, 2025 7:00:28 AM CDT

| Part Number | Description | Qty | UOM | Location | Lot Number | Expiration Date | Unit Value | Total Value |
|---|---|---|---|---|---|---|---|---|
| **Key Therapeutics** | | | | | | | | |
| **Guntersville** | | | | | | | | |
| 42195-0550-14 | Ciprofloxacin 0.2% Otic Sol UDV .25mL 14 vials | 4 | ea | B11a | 23AD5 | 2026-01-31 | 130.03 | 520.12 |
| 86017 | Pediacyn Dermal Spray ADVANCED Skin & Wound Cleanser 8oz | 179 | ea | B11q | 23C377 | 2025-03-03 | 28 | 5,012.00 |
| 66992-0128-02 | Otovel Samples | 3202 | ea | B13 | 23P67-1 | 2025-10-31 | 4.03 | 12,904.06 |
| 42195-0550-14 | Ciprofloxacin 0.2% Otic Sol UDV .25mL 14 vials | 2,188 | ea | B17 | 23P66 | 2026-10-31 | 130.03 | 284,505.64 |
| 42195-0128-14 | Ciprofloxacin 0.3% / Fluocinolone 0.025% Otic Sol 14ct | 1105 | ea | B19 | 23P67-3 | 2025-10-31 | 247.98 | 274,017.90 |
| 864 | Rejuvacyn PLUS Dermal Spray 8oz | 84 | ea | B19 | 23C374 | 2025-03-03 | 30 | 2,520.00 |
| 66992-0128-14 | Otovel Otic Solution 14ct | 2053 | ea | B23 | 23P67-2 | 2025-10-31 | 285.02 | 585,146.06 |
| 86016 | Pediacyn HydroGel ADVANCED Itch-Burn-Rash-Pain Relief 8oz | 311 | ea | B23 | 23C376 | 2025-11-03 | 28 | 8,708.00 |
| 70868-0910-10 | Methocarbamol 500mg Tabs 100ct | 43 | ea | B24 | M24009B1 | 2027-01-31 | 80 | 3,440.00 |
| 70868-0910-10 | Methocarbamol 500mg Tabs 100ct | 5546 | ea | B22 | B25035B | 4/30/2027 | 80 | 443,680.00 |
| 42195-0128-14 | Ciprofloxacin 0.3% / Fluocinolone 0.025% Otic Sol 14ct | 14,400 | ea | C15 | 23P67-3 | 2025-10-31 | 247.98 | 3,570,912.00 |
| 863 | Rejuvacyn PLUS Antipruritic Spray Gel 8oz | 121 | ea | C16e | 23C373 | 2025-11-03 | 30 | 3,630.00 |
| 42195-0128-14 | Ciprofloxacin 0.3% / Fluocinolone 0.025% Otic Sol 14ct | 1 | ea | C22/Quarantine | 23P67-3 | 2025-10-31 | 247.98 | 247.98 |
| 66992-0128-14 | Otovel Otic Solution 14ct | 24 | ea | C22/Quarantine | 23P67-2 | 2025-10-31 | 285.02 | 6,840.48 |
| 66992-0128-02 | Otovel Samples | 22,800 | ea | C6 | 23P67-1 | 2025-10-31 | 4.03 | 91,884.00 |
| 42195-0128-14 | Ciprofloxacin 0.3% / Fluocinolone 0.025% Otic Sol 14ct | 2,400 | ea | D2 | 23P67-3 | 2025-10-31 | 247.98 | 595,152.00 |
| 42195-0550-14 | Ciprofloxacin 0.2% Otic Sol UDV .25mL 14 vials | 9,100 | ea | B11q | 23QC1 | 2027-05-31 | 130.03 | 1,183,273.00 |
| 42195-0550-14 | Ciprofloxacin 0.2% Otic Sol UDV .25mL 14 vials | 9,175 | ea | B11q | 23QC1-2 | 2027-05-31 | 130.03 | 1,193,025.25 |
| | | | | | | | | **8,265,418.49** |

# AR Aging (Detailed)

Company/Branch: KEY

Date: 5/1/2025 4:43 PM
User: Linda Dove

Aged On: 4/30/2025

| Statement Cycle | Last Statement Date | Description |
|---|---|---|
| EOM | | End of Month |

| Customer | Customer Name |
|---|---|
| 55 BRP | BRP Pharmaceuticals |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | Past Due 1 - 30 Days | Past Due 31 - 60 Days | Past Due 61 - 90 Days | Past Due Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | IN000585 | VIA GANGIAN EMAIL | | 3/13/2025 | 3/14/2025 | 0.00 | 0.00 | 3,840.00 | 0.00 | 0.00 | 3,840.00 |
| Invoice | IN000621 | EMAIL-FGANJIAN | | 4/23/2025 | 4/24/2025 | 0.00 | 7,710.00 | 0.00 | 0.00 | 0.00 | 7,710.00 |
| | | | | Customer Total: | | 0.00 | 7,710.00 | 3,840.00 | 0.00 | 0.00 | 11,550.00 |

| Customer | Customer Name |
|---|---|
| 55 ABC | AmerisourceBergen |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | Past Due 1 - 30 Days | Past Due 31 - 60 Days | Past Due 61 - 90 Days | Past Due Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | CM000216 | | | 8/31/2024 | 8/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -38.36 | -38.36 |
| Invoice | IN000296 | 6498124115 | | 9/21/2024 | 12/21/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 40.30 | 40.30 |
| Credit Memo | CM000466 | 6498322996 | | 9/28/2024 | 9/28/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -46.62 | -46.62 |
| Credit Memo | CM000467 | 6498341469 | | 9/28/2024 | 9/28/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -967.20 | -967.20 |
| Credit Memo | CM000468 | 6498369411 | | 9/28/2024 | 9/28/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -80.60 | -80.60 |
| Credit Memo | CM000469 | 6498371157 | | 9/28/2024 | 9/28/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -246.98 | -246.98 |
| Credit Memo | CM000470 | 6498371488 | | 9/28/2024 | 9/28/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -10.36 | -10.36 |
| Credit Memo | CM000471 | 6498371546 | | 9/28/2024 | 9/28/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -1,365.43 | -1,365.43 |
| Credit Memo | CM000472 | 6498372042 | | 9/28/2024 | 9/28/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -126.08 | -126.08 |
| Credit Memo | CM000473 | 6498375017 | | 9/28/2024 | 9/28/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -161.20 | -161.20 |
| Credit Memo | CM000474 | 6498376231 | | 9/28/2024 | 9/28/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -40.30 | -40.30 |
| Credit Memo | CM000295 | 6590168979 | | 10/7/2024 | 10/7/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -408.18 | -408.18 |
| Credit Memo | CM000296 | 6590173694 | | 10/7/2024 | 10/7/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -161.20 | -161.20 |
| Credit Memo | CM000297 | 6590196516 | | 10/7/2024 | 10/7/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -45.48 | -45.48 |
| Credit Memo | CM000300 | 6590198848 | | 10/7/2024 | 10/7/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -156.43 | -156.43 |
| Credit Memo | CM000301 | 6590198857 | | 10/7/2024 | 10/7/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -120.90 | -120.90 |
| Credit Memo | CM000302 | 6590199171 | | 10/7/2024 | 10/7/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -40.30 | -40.30 |
| Credit Memo | CM000303 | 6590200122 | | 10/7/2024 | 10/7/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -75.83 | -75.83 |
| Credit Memo | CM000304 | 6590201132 | | 10/7/2024 | 10/7/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -131.26 | -131.26 |
| Credit Memo | CM000305 | 6590196834 | | 10/7/2024 | 10/7/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -40.30 | -40.30 |
| Credit Memo | CM000306 | 6590197030 | | 10/7/2024 | 10/7/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -40.30 | -40.30 |
| Credit Memo | CM000464 | WGC24430304018 | | 11/1/2024 | 11/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -4,060.11 | -4,060.11 |
| Credit Memo | CM000640 | WGC24460307896 | | 11/22/2024 | 11/22/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -2,706.75 | -2,706.75 |

Aged On: 4/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **EOM** | | **End of Month** | | | | | | | | | |
| Credit Memo | CM000643 | GA1124108093 R | | 11/22/2024 | 11/22/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -136.79 | -136.79 |
| Credit Memo | CM001073 | GA0225110696 | | 3/1/2025 | 3/1/2025 | 0.00 | 0.00 | -130.16 | 0.00 | 0.00 | -130.16 |
| Credit Memo | CM000975 | AIT0225190805 | | 3/5/2025 | 3/5/2025 | 0.00 | 0.00 | -193.58 | 0.00 | 0.00 | -193.58 |
| Credit Memo | CM001014 | WGC25090326599 | | 3/7/2025 | 3/7/2025 | 0.00 | 0.00 | -171.62 | 0.00 | 0.00 | -171.62 |
| Credit Memo | CM001015 | GA0225110696 | | 3/7/2025 | 3/7/2025 | 0.00 | 0.00 | -130.16 | 0.00 | 0.00 | -130.16 |
| Credit Memo | CM001013 | WGC24480310369 | | 3/10/2025 | 3/10/2025 | 0.00 | 0.00 | -1,681.74 | 0.00 | 0.00 | -1,681.74 |
| Credit Memo | CM001075 | WGC25100327962 | | 3/14/2025 | 3/14/2025 | 0.00 | 0.00 | -343.24 | 0.00 | 0.00 | -343.24 |
| Credit Memo | CM001051 | KSP0325091105 | | 3/18/2025 | 3/18/2025 | 0.00 | 0.00 | -32.54 | 0.00 | 0.00 | -32.54 |
| Credit Memo | CM001074 | PMR0325407164 | | 3/27/2025 | 3/27/2025 | 0.00 | 0.00 | -195.24 | 0.00 | 0.00 | -195.24 |
| Credit Memo | CM001072 | GA0824105507 | | 4/2/2025 | 4/2/2025 | 0.00 | -28.50 | 0.00 | 0.00 | 0.00 | -28.50 |
| Credit Memo | CM001132 | 7095315817 | | 4/9/2025 | 4/9/2025 | 0.00 | -107.88 | 0.00 | 0.00 | 0.00 | -107.88 |
| Credit Memo | CM001112 | WGC25140333118 | | 4/10/2025 | 4/10/2025 | 0.00 | -251.31 | 0.00 | 0.00 | 0.00 | -251.31 |
| Credit Memo | CM001171 | GA0425113021 | | 4/25/2025 | 4/25/2025 | 0.00 | -213.74 | 0.00 | 0.00 | 0.00 | -213.74 |
| | | | | **Customer Total:** | | 0.00 | -601.43 | -2,878.28 | 0.00 | -11,166.66 | -14,646.37 |

| Customer | Customer Name |
|---|---|
| **55 ABC COMPOUNDING** | **ABC Compounding Pharmacy** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | Past Due 1 - 30 Days | Past Due 31 - 60 Days | Past Due 61 - 90 Days | Past Due Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | CM001131 | 7095315818 | | 4/9/2025 | 4/9/2025 | 0.00 | -604.43 | 0.00 | 0.00 | 0.00 | -604.43 |
| | | | | **Customer Total:** | | 0.00 | -604.43 | 0.00 | 0.00 | 0.00 | -604.43 |

| Customer | Customer Name |
|---|---|
| **55 ADVANCED** | **Advanced Rx Mgmt** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | Past Due 1 - 30 Days | Past Due 31 - 60 Days | Past Due 61 - 90 Days | Past Due Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | IN000613 | EMAIL ORDER - | | 4/16/2025 | 5/16/2025 | 172,800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 172,800.00 |
| | | | | **Customer Total:** | | 172,800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 172,800.00 |

| Customer | Customer Name |
|---|---|
| **55 BLUE RIDGE** | **Blue Ridge Dermatology** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | Past Due 1 - 30 Days | Past Due 31 - 60 Days | Past Due 61 - 90 Days | Past Due Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | CM000914 | 020725 Payout | | 2/13/2025 | 2/13/2025 | 0.00 | 0.00 | 0.00 | -120.00 | 0.00 | -120.00 |

## AR Aging (Detailed)

Company/Branch: KEY

Date: 5/1/2025 4:43 PM
User: Linda Dove

Aged On: 4/30/2025

| Statement Cycle | Last Statement Date | Description |
|---|---|---|
| EOM | | End of Month |

| | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|
| Customer Total: | 0.00 | 0.00 | 0.00 | -120.00 | 0.00 | -120.00 |

| Customer | Customer Name |
|---|---|
| 55 CAR | Cardinal Health Corporate |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | Past Due 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | IN000196 | C6141999NLC | | 7/22/2024 | 10/5/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 142,510.00 | 142,510.00 |
| Credit Memo | CM000645 | EXUCR000643117 | | 11/1/2024 | 11/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -107.32 | -107.32 |
| Credit Memo | CM000646 | EXUCR000643115 | | 11/1/2024 | 11/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -107.32 | -107.32 |
| Credit Memo | CM000647 | EXUCR000643116 | | 11/1/2024 | 11/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -107.32 | -107.32 |
| Credit Memo | CM000648 | EXUCR000643118 | | 11/1/2024 | 11/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -321.95 | -321.95 |
| Credit Memo | CM000649 | TOC102482947 | | 11/1/2024 | 11/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -85.03 | -85.03 |
| Credit Memo | CM000629 | EXUCR000651293 | | 12/4/2024 | 12/4/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -107.32 | -107.32 |
| Credit Memo | CM000630 | EXUCR000651294 | | 12/4/2024 | 12/4/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -107.32 | -107.32 |
| Credit Memo | CM000631 | EXUCR000651295 | | 12/4/2024 | 12/4/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -107.32 | -107.32 |
| Credit Memo | CM000632 | EXUCR000651292 | | 12/4/2024 | 12/4/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -321.95 | -321.95 |
| Invoice | IN000604 | 6542515 | | 4/4/2025 | 6/18/2025 | 6,840.48 | 0.00 | 0.00 | 0.00 | 0.00 | 6,840.48 |
| Invoice | IN000605 | 6519461 | | 4/4/2025 | 6/18/2025 | 6,840.48 | 0.00 | 0.00 | 0.00 | 0.00 | 6,840.48 |
| Invoice | IN000606 | 6530904 | | 4/4/2025 | 6/18/2025 | 3,420.24 | 0.00 | 0.00 | 0.00 | 0.00 | 3,420.24 |
| | | | | Customer Total: | | 17,101.20 | 0.00 | 0.00 | 0.00 | 141,137.15 | 158,238.35 |

| Customer | Customer Name |
|---|---|
| 55 CLEBURNE | Cleburne Drug |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | Past Due 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | IN000523 | VIA EMAIL - LDOVE | | 1/16/2025 | 2/15/2025 | 0.00 | 0.00 | 0.00 | 923.16 | 0.00 | 923.16 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 923.16 | 0.00 | 923.16 |

| Customer | Customer Name |
|---|---|
| 55 DIRECTRX | Direct Rx |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | Past Due 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | IN000536 | VIA EMAIL - MEADOWS | | 1/31/2025 | 3/2/2025 | 0.00 | 0.00 | 67,970.00 | 0.00 | 0.00 | 67,970.00 |
| Payment | AY000200 | | | 2/24/2025 | 2/24/2025 | 0.00 | 0.00 | 0.00 | -735.00 | 0.00 | -735.00 |

## AR Aging (Detailed)

Company/Branch: KEY

Date: 5/1/2025 4:43 PM
User: Linda Dove

Aged On: 4/30/2025

| Statement Cycle | Last Statement Date | Description |
|---|---|---|
| EOM | | End of Month |

| | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|
| Customer Total: | 0.00 | 0.00 | 67,970.00 | -735.00 | 0.00 | 67,235.00 |

| Customer | Customer Name |
|---|---|
| 55 LAKELAND | Lakeland Pharmacy |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | Past Due: 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | IN000618 | 5051 | | 4/17/2025 | 5/17/2025 | 2,978.40 | 0.00 | 0.00 | 0.00 | 0.00 | 2,978.40 |
| | | | | Customer Total: | | 2,978.40 | 0.00 | 0.00 | 0.00 | 0.00 | 2,978.40 |

| Customer | Customer Name |
|---|---|
| 55 MCK | McKesson Financial Center |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | Past Due: 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | IN000153 | 77000297307 | | 7/11/2024 | 7/11/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -2,910.00 | -2,910.00 |
| Credit Memo | CM000650 | EXUMR000729992 | | 11/1/2024 | 11/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -106.22 | -106.22 |
| Credit Memo | CM000651 | EXUMR000729994 | | 11/1/2024 | 11/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -106.22 | -106.22 |
| Credit Memo | CM000652 | EXUMR000729993 | | 11/1/2024 | 11/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -106.22 | -106.22 |
| Credit Memo | CM000756 | EXUMR000723064 | | 11/1/2024 | 11/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -270.07 | -270.07 |
| Credit Memo | CM000563 | RA-8155994792 | | 11/14/2024 | 11/14/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -5,241.83 | -5,241.83 |
| Credit Memo | CM000634 | EXUMR000738440 | | 11/26/2024 | 11/26/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -106.22 | -106.22 |
| Credit Memo | CM000635 | EXUMR000738441 | | 11/26/2024 | 11/26/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -106.22 | -106.22 |
| Credit Memo | CM000636 | EXUMR000738444 | | 11/26/2024 | 11/26/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -106.22 | -106.22 |
| Credit Memo | CM000637 | EXUMR000738443 | | 11/26/2024 | 11/26/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -109.51 | -109.51 |
| Credit Memo | CM000638 | EXUMR000738442 | | 11/26/2024 | 11/26/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -1,485.19 | -1,485.19 |
| Credit Memo | CM000639 | XG112479364 | | 11/27/2024 | 11/27/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -110.22 | -110.22 |
| Invoice | IN000537 | 8131784534 | | 1/31/2025 | 4/16/2025 | 0.00 | 3,420.24 | 0.00 | 0.00 | 0.00 | 3,420.24 |
| Credit Memo | CM000915 | S9-11319411 | | 2/1/2025 | 2/1/2025 | 0.00 | 0.00 | 0.00 | -456.30 | 0.00 | -456.30 |
| Credit Memo | CM000916 | S3-11319412 | | 2/1/2025 | 2/1/2025 | 0.00 | 0.00 | 0.00 | -5,662.83 | 0.00 | -5,662.83 |
| Invoice | IN000576 | 8120695633 | | 2/27/2025 | 5/13/2025 | 5,951.52 | 0.00 | 0.00 | 0.00 | 0.00 | 5,951.52 |
| Invoice | IN000579 | 8115961309 | | 3/5/2025 | 5/19/2025 | 5,951.52 | 0.00 | 0.00 | 0.00 | 0.00 | 5,951.52 |
| Invoice | IN000580 | 8138960751 | | 3/5/2025 | 5/19/2025 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000590 | 8149949200 | | 3/19/2025 | 6/2/2025 | 5,951.52 | 0.00 | 0.00 | 0.00 | 0.00 | 5,951.52 |
| Invoice | IN000595 | 8113551505 | | 3/27/2025 | 6/10/2025 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000596 | 8162435534 | | 3/27/2025 | 6/10/2025 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000597 | 8155546374 | | 3/27/2025 | 6/10/2025 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000599 | 8115963619 | | 3/27/2025 | 6/10/2025 | 5,951.52 | 0.00 | 0.00 | 0.00 | 0.00 | 5,951.52 |

**AR Aging (Detailed)**

Company/Branch: KEY

Aged On: 4/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **EOM** | | **End of Month** | | | | | | | | |
| Credit Memo | CM001093 IB-11323715 | | 3/31/2025 | 3/31/2025 | 0.00 | -61,562.69 | 0.00 | 0.00 | 0.00 | -61,562.69 |
| Invoice | IN000614 8120700881 | | 4/16/2025 | 6/30/2025 | 5,951.52 | 0.00 | 0.00 | 0.00 | 0.00 | 5,951.52 |
| Invoice | IN000615 8115965835 | | 4/16/2025 | 6/30/2025 | 5,951.52 | 0.00 | 0.00 | 0.00 | 0.00 | 5,951.52 |
| Invoice | IN000616 8149951573 | | 4/16/2025 | 6/30/2025 | 5,951.52 | 0.00 | 0.00 | 0.00 | 0.00 | 5,951.52 |
| Debit Memo | DM000275 6109GKETSM | | 4/19/2025 | 7/3/2025 | 36.56 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 |
| Credit Memo | CM001133 6110GKETCI | | 4/20/2025 | 4/20/2025 | 0.00 | -36.56 | 0.00 | 0.00 | 0.00 | -36.56 |
| Credit Memo | CM001134 6110GKETOC | | 4/20/2025 | 4/20/2025 | 0.00 | -36.56 | 0.00 | 0.00 | 0.00 | -36.56 |
| Credit Memo | CM001135 6110GKETTS | | 4/20/2025 | 4/20/2025 | 0.00 | -73.12 | 0.00 | 0.00 | 0.00 | -73.12 |
| Credit Memo | CM001136 6110GKETPL | | 4/20/2025 | 4/20/2025 | 0.00 | -36.56 | 0.00 | 0.00 | 0.00 | -36.56 |
| Credit Memo | CM001137 6110GKETST | | 4/20/2025 | 4/20/2025 | 0.00 | -36.56 | 0.00 | 0.00 | 0.00 | -36.56 |
| Debit Memo | DM000274 6110GKETCR | | 4/20/2025 | 7/4/2025 | 36.56 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 |
| Credit Memo | CM001140 61136KETBO | | 4/23/2025 | 4/23/2025 | 0.00 | -61.03 | 0.00 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001141 61136KETJF | | 4/23/2025 | 4/23/2025 | 0.00 | -61.03 | 0.00 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001142 61136KETLA | | 4/23/2025 | 4/23/2025 | 0.00 | -61.03 | 0.00 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001143 61136KETLG | | 4/23/2025 | 4/23/2025 | 0.00 | -122.06 | 0.00 | 0.00 | 0.00 | -122.06 |
| Credit Memo | CM001144 61136KETNM | | 4/23/2025 | 4/23/2025 | 0.00 | -122.06 | 0.00 | 0.00 | 0.00 | -122.06 |
| Credit Memo | CM001145 61136KETSM | | 4/23/2025 | 4/23/2025 | 0.00 | -244.12 | 0.00 | 0.00 | 0.00 | -244.12 |
| Credit Memo | CM001146 61136KETST | | 4/23/2025 | 4/23/2025 | 0.00 | -61.03 | 0.00 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001147 61136KETTS | | 4/23/2025 | 4/23/2025 | 0.00 | -244.12 | 0.00 | 0.00 | 0.00 | -244.12 |
| Credit Memo | CM001148 61136KETVI | | 4/23/2025 | 4/23/2025 | 0.00 | -122.06 | 0.00 | 0.00 | 0.00 | -122.06 |
| Credit Memo | CM001149 6113GKETAL | | 4/23/2025 | 4/23/2025 | 0.00 | -244.12 | 0.00 | 0.00 | 0.00 | -244.12 |
| Credit Memo | CM001150 6113GKETBF | | 4/23/2025 | 4/23/2025 | 0.00 | -61.03 | 0.00 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001151 6113GKETBI | | 4/23/2025 | 4/23/2025 | 0.00 | -305.15 | 0.00 | 0.00 | 0.00 | -305.15 |
| Credit Memo | CM001152 6113GKETCE | | 4/23/2025 | 4/23/2025 | 0.00 | -341.71 | 0.00 | 0.00 | 0.00 | -341.71 |
| Credit Memo | CM001153 6113GKETCI | | 4/23/2025 | 4/23/2025 | 0.00 | -36.56 | 0.00 | 0.00 | 0.00 | -36.56 |
| Credit Memo | CM001154 6113GKETCR | | 4/23/2025 | 4/23/2025 | 0.00 | -1,342.66 | 0.00 | 0.00 | 0.00 | -1,342.66 |
| Credit Memo | CM001155 6113GKETDV | | 4/23/2025 | 4/23/2025 | 0.00 | -61.03 | 0.00 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001156 6113GKETHL | | 4/23/2025 | 4/23/2025 | 0.00 | -36.56 | 0.00 | 0.00 | 0.00 | -36.56 |
| Credit Memo | CM001157 6113GKETJF | | 4/23/2025 | 4/23/2025 | 0.00 | -174.54 | 0.00 | 0.00 | 0.00 | -174.54 |
| Credit Memo | CM001158 6113GKETLA | | 4/23/2025 | 4/23/2025 | 0.00 | -1,537.55 | 0.00 | 0.00 | 0.00 | -1,537.55 |
| Credit Memo | CM001159 6113GKETLG | | 4/23/2025 | 4/23/2025 | 0.00 | -97.59 | 0.00 | 0.00 | 0.00 | -97.59 |
| Credit Memo | CM001160 6113GKETNM | | 4/23/2025 | 4/23/2025 | 0.00 | -61.03 | 0.00 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001161 6113GKETOC | | 4/23/2025 | 4/23/2025 | 0.00 | -1,061.69 | 0.00 | 0.00 | 0.00 | -1,061.69 |
| Credit Memo | CM001162 6113GKETPH | | 4/23/2025 | 4/23/2025 | 0.00 | -781.01 | 0.00 | 0.00 | 0.00 | -781.01 |
| Credit Memo | CM001163 6113GKETPL | | 4/23/2025 | 4/23/2025 | 0.00 | -427.21 | 0.00 | 0.00 | 0.00 | -427.21 |
| Credit Memo | CM001164 6113GKETSA | | 4/23/2025 | 4/23/2025 | 0.00 | -61.03 | 0.00 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001165 6113GKETSI | | 4/23/2025 | 4/23/2025 | 0.00 | -61.03 | 0.00 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001166 6113GKETSM | | 4/23/2025 | 4/23/2025 | 0.00 | -5,858.88 | 0.00 | 0.00 | 0.00 | -5,858.88 |

**AR Aging (Detailed)**

Company/Branch: KEY

Date: 5/1/2025 4:43 PM
User: Linda Dove

Aged On: 4/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **EOM** | | **End of Month** | | | | | | | |
| Credit Memo | CM001167 6113GKETST | 4/23/2025 | 4/23/2025 | 0.00 | -195.18 | 0.00 | 0.00 | 0.00 | -195.18 |
| Credit Memo | CM001168 6113GKETTS | 4/23/2025 | 4/23/2025 | 0.00 | -280.68 | 0.00 | 0.00 | 0.00 | -280.68 |
| Credit Memo | CM001169 6113GKETVI | 4/23/2025 | 4/23/2025 | 0.00 | -97.59 | 0.00 | 0.00 | 0.00 | -97.59 |
| Debit Memo | DM000276 6113GKETBF | 4/23/2025 | 7/7/2025 | 34.31 | 0.00 | 0.00 | 0.00 | 0.00 | 34.31 |
| Debit Memo | DM000277 6113GKETCI | 4/23/2025 | 7/7/2025 | 68.62 | 0.00 | 0.00 | 0.00 | 0.00 | 68.62 |
| Debit Memo | DM000278 6113GKETCR | 4/23/2025 | 7/7/2025 | 73.12 | 0.00 | 0.00 | 0.00 | 0.00 | 73.12 |
| Debit Memo | DM000279 6113GKETLA | 4/23/2025 | 7/7/2025 | 34.31 | 0.00 | 0.00 | 0.00 | 0.00 | 34.31 |
| Debit Memo | DM000280 6113GKETLK | 4/23/2025 | 7/7/2025 | 137.98 | 0.00 | 0.00 | 0.00 | 0.00 | 137.98 |
| Debit Memo | DM000281 6113GKETMD | 4/23/2025 | 7/7/2025 | 70.87 | 0.00 | 0.00 | 0.00 | 0.00 | 70.87 |
| Debit Memo | DM000282 6113GKETNM | 4/23/2025 | 7/7/2025 | 34.31 | 0.00 | 0.00 | 0.00 | 0.00 | 34.31 |
| Debit Memo | DM000283 6113GKETOC | 4/23/2025 | 7/7/2025 | 34.31 | 0.00 | 0.00 | 0.00 | 0.00 | 34.31 |
| Debit Memo | DM000284 6113GKETVI | 4/23/2025 | 7/7/2025 | 70.87 | 0.00 | 0.00 | 0.00 | 0.00 | 70.87 |
| Invoice | IN000620 8148695311 | 4/23/2025 | 7/7/2025 | 5,951.52 | 0.00 | 0.00 | 0.00 | 0.00 | 5,951.52 |
| Invoice | IN000622 8115966662 | 4/24/2025 | 7/8/2025 | 3,420.24 | 0.00 | 0.00 | 0.00 | 0.00 | 3,420.24 |
| Credit Memo | CM001172 61206KETBF | 4/30/2025 | 4/30/2025 | -122.06 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 |
| Credit Memo | CM001173 61206KETBO | 4/30/2025 | 4/30/2025 | -305.15 | 0.00 | 0.00 | 0.00 | 0.00 | -305.15 |
| Credit Memo | CM001174 61206KETJF | 4/30/2025 | 4/30/2025 | -122.06 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 |
| Credit Memo | CM001175 61206KETLA | 4/30/2025 | 4/30/2025 | -305.15 | 0.00 | 0.00 | 0.00 | 0.00 | -305.15 |
| Credit Memo | CM001176 61206KETNM | 4/30/2025 | 4/30/2025 | -321.07 | 0.00 | 0.00 | 0.00 | 0.00 | -321.07 |
| Credit Memo | CM001177 61206KETPL | 4/30/2025 | 4/30/2025 | -61.03 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001178 61206KETSM | 4/30/2025 | 4/30/2025 | -61.03 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001179 61206KETTS | 4/30/2025 | 4/30/2025 | -122.06 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 |
| Credit Memo | CM001180 61206KETVI | 4/30/2025 | 4/30/2025 | -61.03 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001181 6120GKETAL | 4/30/2025 | 4/30/2025 | -673.98 | 0.00 | 0.00 | 0.00 | 0.00 | -673.98 |
| Credit Memo | CM001182 6120GKETBF | 4/30/2025 | 4/30/2025 | -1,891.93 | 0.00 | 0.00 | 0.00 | 0.00 | -1,891.93 |
| Credit Memo | CM001183 6120GKETBI | 4/30/2025 | 4/30/2025 | -549.27 | 0.00 | 0.00 | 0.00 | 0.00 | -549.27 |
| Credit Memo | CM001184 6120GKETCE | 4/30/2025 | 4/30/2025 | -549.27 | 0.00 | 0.00 | 0.00 | 0.00 | -549.27 |
| Credit Memo | CM001185 6120GKETCR | 4/30/2025 | 4/30/2025 | -1,891.93 | 0.00 | 0.00 | 0.00 | 0.00 | -1,891.93 |
| Credit Memo | CM001186 6120GKETDV | 4/30/2025 | 4/30/2025 | -122.06 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 |
| Credit Memo | CM001187 6120GKETHL | 4/30/2025 | 4/30/2025 | -244.12 | 0.00 | 0.00 | 0.00 | 0.00 | -244.12 |
| Credit Memo | CM001188 6120GKETJF | 4/30/2025 | 4/30/2025 | -183.09 | 0.00 | 0.00 | 0.00 | 0.00 | -183.09 |
| Credit Memo | CM001189 6120GKETLA | 4/30/2025 | 4/30/2025 | -1,952.96 | 0.00 | 0.00 | 0.00 | 0.00 | -1,952.96 |
| Credit Memo | CM001190 6120GKETLK | 4/30/2025 | 4/30/2025 | -122.06 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 |
| Credit Memo | CM001191 6120GKETMD | 4/30/2025 | 4/30/2025 | -137.98 | 0.00 | 0.00 | 0.00 | 0.00 | -137.98 |
| Credit Memo | CM001192 6120GKETNM | 4/30/2025 | 4/30/2025 | -536.00 | 0.00 | 0.00 | 0.00 | 0.00 | -536.00 |
| Credit Memo | CM001193 6120GKETOC | 4/30/2025 | 4/30/2025 | -793.39 | 0.00 | 0.00 | 0.00 | 0.00 | -793.39 |
| Credit Memo | CM001194 6120GKETPH | 4/30/2025 | 4/30/2025 | -1,159.57 | 0.00 | 0.00 | 0.00 | 0.00 | -1,159.57 |
| Credit Memo | CM001195 6120GKETSA | 4/30/2025 | 4/30/2025 | -183.09 | 0.00 | 0.00 | 0.00 | 0.00 | -183.09 |

## AR Aging (Detailed)

Company/Branch: KEY

Aged On: 4/30/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | | | | | | |
| Credit Memo | CM001196 6120GKETSI | | 4/30/2025 | 4/30/2025 | -427.21 | 0.00 | 0.00 | 0.00 | 0.00 | -427.21 |
| Credit Memo | CM001197 6120GKETSM | | 4/30/2025 | 4/30/2025 | -366.18 | 0.00 | 0.00 | 0.00 | 0.00 | -366.18 |
| Credit Memo | CM001198 6120GKETTS | | 4/30/2025 | 4/30/2025 | -183.09 | 0.00 | 0.00 | 0.00 | 0.00 | -183.09 |
| Credit Memo | CM001199 6120GKETVI | | 4/30/2025 | 4/30/2025 | -137.98 | 0.00 | 0.00 | 0.00 | 0.00 | -137.98 |
| Debit Memo | DM000286 6120GKETBI | | 4/30/2025 | 7/14/2025 | 70.87 | 0.00 | 0.00 | 0.00 | 0.00 | 70.87 |
| Debit Memo | DM000287 6120GKETBO | | 4/30/2025 | 7/14/2025 | 34.31 | 0.00 | 0.00 | 0.00 | 0.00 | 34.31 |
| Debit Memo | DM000288 6120GKETCE | | 4/30/2025 | 7/14/2025 | 137.98 | 0.00 | 0.00 | 0.00 | 0.00 | 137.98 |
| Debit Memo | DM000289 6120GKETCI | | 4/30/2025 | 7/14/2025 | 73.12 | 0.00 | 0.00 | 0.00 | 0.00 | 73.12 |
| Debit Memo | DM000290 6120GKETCR | | 4/30/2025 | 7/14/2025 | 287.98 | 0.00 | 0.00 | 0.00 | 0.00 | 287.98 |
| Debit Memo | DM000291 6120GKETDV | | 4/30/2025 | 7/14/2025 | 36.56 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 |
| Debit Memo | DM000292 6120GKETLA | | 4/30/2025 | 7/14/2025 | 36.56 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 |
| Debit Memo | DM000293 6120GKETOC | | 4/30/2025 | 7/14/2025 | 180.55 | 0.00 | 0.00 | 0.00 | 0.00 | 180.55 |
| Debit Memo | DM000294 6120GKETPH | | 4/30/2025 | 7/14/2025 | 217.11 | 0.00 | 0.00 | 0.00 | 0.00 | 217.11 |
| Debit Memo | DM000295 6120GKETSM | | 4/30/2025 | 7/14/2025 | 36.56 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 |
| Debit Memo | DM000296 6120GKETVI | | 4/30/2025 | 7/14/2025 | 68.62 | 0.00 | 0.00 | 0.00 | 0.00 | 68.62 |
| Invoice | IN000627 8160892472 | | 4/30/2025 | 7/14/2025 | 5,951.52 | 0.00 | 0.00 | 0.00 | 0.00 | 5,951.52 |
| Invoice | IN000628 8165651379 | | 4/30/2025 | 7/14/2025 | 5,951.52 | 0.00 | 0.00 | 0.00 | 0.00 | 5,951.52 |
| | | | Customer Total: | | 63,644.56 | -72,584.18 | 0.00 | -6,119.13 | -10,764.14 | -25,822.89 |

| Customer | Customer Name |
|---|---|
| 55 MERCY HEALTH | Mercy Health St Rita's Hospital |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | Past Due: 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | IN000071 | 4938 | | 6/10/2024 | 7/10/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 136.00 | 136.00 |
| Invoice | IN000607 | 5042 | | 4/8/2025 | 5/8/2025 | 148.92 | 0.00 | 0.00 | 0.00 | 0.00 | 148.92 |
| | | | | Customer Total: | | 148.92 | 0.00 | 0.00 | 0.00 | 136.00 | 284.92 |

| Customer | Customer Name |
|---|---|
| 55 PARAGON | Paragon Pharmacy |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | Past Due: 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | IN000624 | 5053 | | 4/24/2025 | 5/24/2025 | 595.68 | 0.00 | 0.00 | 0.00 | 0.00 | 595.68 |
| | | | | Customer Total: | | 595.68 | 0.00 | 0.00 | 0.00 | 0.00 | 595.68 |

| Customer | Customer Name |
|---|---|
| 55 PARK | Park Pharmacy, LLC |

## AR Aging (Detailed)

Company/Branch: KEY

Aged On: 4/30/2025

| Statement Cycle | Last Statement Date | Description |
|---|---|---|
| EOM | | End of Month |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | Past Due: 1 - 30 Days | Past Due: 31 - 60 Days | Past Due: 61 - 90 Days | Past Due: Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | IN000594 | 5041 | | 3/26/2025 | 4/25/2025 | 0.00 | 10,153.24 | 0.00 | 0.00 | 0.00 | 10,153.24 |
| Invoice | IN000612 | 5050 | | 4/15/2025 | 5/15/2025 | 10,722.24 | 0.00 | 0.00 | 0.00 | 0.00 | 10,722.24 |
| | | | | **Customer Total:** | | 10,722.24 | 10,153.24 | 0.00 | 0.00 | 0.00 | 20,875.48 |

| Customer | Customer Name |
|---|---|
| 55 VALUE PLUS | Value Plus |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | Past Due: 1 - 30 Days | Past Due: 31 - 60 Days | Past Due: 61 - 90 Days | Past Due: Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | CM000475 | RA-110724LD | | 11/8/2024 | 11/8/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -680.00 | -680.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | -680.00 | -680.00 |
| | | | | **Statement Cycle Total:** | | **267,991.00** | **-55,926.80** | **68,931.72** | **-6,050.97** | **118,662.35** | **393,607.30** |
| | | | | **Company Total:** | | | | | | | **393,607.30** |

Borrowing Base Certificate - KEY THERAPEUTICS, LLC
June 1, 2025

To: The Citizens Bank
Attn: BILLY COOK
P O BOX 578
CARTHAGE, MS 39051

**Accounts Receivable**

| | | | | |
|---|---|---|---|---|
| 1 | | Gross accounts receivable | | $ ~~286,207.77~~ 240,660 |
| 2 | | Less: | | |
| | a) | Accounts over 30 days past due | ~~$112,481.22~~ | 38,378.22 |
| | b) | Total inelligible receivables | | $112,481.22 |
| 3 | | Balance of qualified receivables | | $ 173,726.55 |

**Inventory**

| | | |
|---|---|---|
| 4 | Value of inventory on hand | $ ~~7,933,215.54~~ 5,568,272 |

**Total Borrowing Base**

| | | |
|---|---|---|
| 7 | 80% of qualified receivables (Line 3) | $ 138,981.24 |
| 8 | 50% of Inventory on Hand | $ 3,966,607.77 |
| 11 | Total borrowing base available (Line 7+8+9+10) | $ 4,105,589.01 |
| 12 | Maximum Available Credit | $ 2,500,000.00 |
| 13 | Amount over/under (Line 11 less 12) | $ 1,605,589.01 |
| ** | If negative immediately reduce principal balance on note | |

To the best of our knowledge and belief, there have been no changes in the a above since the date of calculations which would cause the present balance c and inventory to be less than the amount necessary to comply in all respects v certificate. We hereby confirm to you that all of the above accounts whether r arising to acquired, but not limited to each and every account furnished to you guarantees, remedies and privileges pertaining thereto are, and hereto have b you and are and have been subject to a security interest in your favor.
Pursuant to our above referenced security agreement with you; wer hereby ce calculations as of the 1st day of June, 2025.

KEY THERAPEUTICS, LLC

By: [signature]

Rainbow Gold, Inc./Key Therapeutics

On Hand

May 31, 2025 7:00:28 AM CDT

| Part Number | Description | Qty | UOM | Location | Lot Number | Expiration Date | Unit Value | Total Value |
|---|---|---|---|---|---|---|---|---|
| **Key Therapeutics** | | | | | | | | |
| **Guntersville** | | | | | | | | |
| 42195-0550-14 | Ciprofloxacin 0.2% Otic Sol UDV .25mL 14 vials | 4 | ea | B11a | 23AD5 | 2026-01-31 | 130.03 | 520.12 |
| 86017 | Pediacyn Dermal Spray ADVANCED Skin & Wound Cleanser 8oz | 179 | ea | B11q | 23C377 | 2025-03-03 | 28 | 5,012.00 |
| 66992-0128-02 | Otovel Samples | 2635 | ea | B13 | 23P67-1 | 2025-10-31 | 4.03 | 10,619.05 |
| 42195-0550-14 | Ciprofloxacin 0.2% Otic Sol UDV .25mL 14 vials | 2,188 | ea | B17 | 23P66 | 2026-10-31 | 130.03 | 284,505.64 |
| 42195-0128-14 | Ciprofloxacin 0.3% / Fluocinolone 0.025% Otic Sol 14ct | 411 | ea | B19 | 23P67-3 | 2025-10-31 | 247.98 | 101,919.78 |
| 864 | Rejuvacyn PLUS Dermal Spray 8oz | 84 | ea | B19 | 23C374 | 2025-03-03 | 30 | 2,520.00 |
| 66992-0128-14 | Otovel Otic Solution 14ct | 1925 | ea | B23 | 23P67-2 | 2025-10-31 | 285.02 | 548,663.50 |
| 86016 | Pediacyn HydroGel ADVANCED Itch-Burn-Rash-Pain Relief 8oz | 311 | ea | B23 | 23C376 | 2025-11-03 | 28 | 8,708.00 |
| 70868-0910-10 | Methocarbamol 500mg Tabs 100ct | 5 | ea | B24 | M24009B1 | 2027-01-31 | 80 | 400.00 |
| 70868-0910-10 | Methocarbamol 500mg Tabs 100ct | 3956 | ea | B22 | B25035B | 4/30/2027 | 80 | 316,480.00 |
| 42195-0128-14 | Ciprofloxacin 0.3% / Fluocinolone 0.025% Otic Sol 14ct | 14400 | ea | C15 | 23P67-3 | 2025-10-31 | 247.98 | 3,570,912.00 |
| 863 | Rejuvacyn PLUS Antipruritic Spray Gel 8oz | 84 | ea | C16e | 23C373 | 2025-11-03 | 30 | 2,520.00 |
| 66992-0128-14 | Otovel Otic Solution 14ct | 60 | ea | C22/Quarantine | 23P67-2 | 2025-10-31 | 285.02 | 17,101.20 |
| 66992-0128-02 | Otovel Samples | 22,800 | ea | C6 | 23P67-1 | 2025-10-31 | 4.03 | 91,884.00 |
| 42195-0128-14 | Ciprofloxacin 0.3% / Fluocinolone 0.025% Otic Sol 14ct | 2,400 | ea | D2 | 23P67-3 | 2025-10-31 | 247.98 | 595,152.00 |
| 42195-0550-14 | Ciprofloxacin 0.2% Otic Sol UDV .25mL 14 vials | 9,100 | ea | B11q | 23QC1 | 2027-05-31 | 130.03 | 1,183,273.00 |
| 42195-0550-14 | Ciprofloxacin 0.2% Otic Sol UDV .25mL 14 vials | 9,175 | ea | B11q | 23QC1-2 | 2027-05-31 | 130.03 | 1,193,025.25 |

7,933,215.54

# AR Aging (Detailed)

Company/Branch: KEY

Date: 6/3/2025 4:37 PM
User: Linda Dove

Aged On: 5/31/2025

| Statement Cycle | Last Statement Date | Description |
|---|---|---|
| EOM | | End of Month |

| Customer | Customer Name |
|---|---|
| 55 BRP | BRP Pharmaceuticals |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | Past Due: 1 - 30 Days | Past Due: 31 - 60 Days | Past Due: 61 - 90 Days | Past Due: Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | IN000585 | VIA GANGIAN EMAIL | | 3/13/2025 | 3/14/2025 | 0.00 | 0.00 | 0.00 | 3,840.00 | 0.00 | 3,840.00 |
| Invoice | IN000641 | GANJIAN EMAIL- | | 5/14/2025 | 6/13/2025 | 11,520.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,520.00 |
| Invoice | IN000642 | PO 55169 | | 5/14/2025 | 6/13/2025 | 11,520.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,520.00 |
| | | | | Customer Total: | | 23,040.00 | 0.00 | 0.00 | 3,840.00 | 0.00 | 26,880.00 |

| Customer | Customer Name |
|---|---|
| 55 ABC | AmerisourceBergen |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | Past Due: 1 - 30 Days | Past Due: 31 - 60 Days | Past Due: 61 - 90 Days | Past Due: Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | CM000216 | | | 8/31/2024 | 8/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -38.36 | -38.36 |
| Invoice | IN000296 | 6498124115 | | 9/21/2024 | 12/21/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 40.30 | 40.30 |
| Credit Memo | CM000466 | 6498322996 | | 9/28/2024 | 9/28/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -46.62 | -46.62 |
| Credit Memo | CM000467 | 6498341469 | | 9/28/2024 | 9/28/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -967.20 | -967.20 |
| Credit Memo | CM000468 | 6498369411 | | 9/28/2024 | 9/28/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -80.60 | -80.60 |
| Credit Memo | CM000469 | 6498371157 | | 9/28/2024 | 9/28/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -246.98 | -246.98 |
| Credit Memo | CM000470 | 6498371488 | | 9/28/2024 | 9/28/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -10.36 | -10.36 |
| Credit Memo | CM000471 | 6498371546 | | 9/28/2024 | 9/28/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -1,365.43 | -1,365.43 |
| Credit Memo | CM000472 | 6498372042 | | 9/28/2024 | 9/28/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -126.08 | -126.08 |
| Credit Memo | CM000473 | 6498375017 | | 9/28/2024 | 9/28/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -161.20 | -161.20 |
| Credit Memo | CM000474 | 6498376231 | | 9/28/2024 | 9/28/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -40.30 | -40.30 |
| Credit Memo | CM000295 | 6590168979 | | 10/7/2024 | 10/7/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -408.18 | -408.18 |
| Credit Memo | CM000296 | 6590173694 | | 10/7/2024 | 10/7/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -161.20 | -161.20 |
| Credit Memo | CM000297 | 6590196516 | | 10/7/2024 | 10/7/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -45.48 | -45.48 |
| Credit Memo | CM000300 | 6590198848 | | 10/7/2024 | 10/7/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -156.43 | -156.43 |
| Credit Memo | CM000301 | 6590198857 | | 10/7/2024 | 10/7/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -120.90 | -120.90 |
| Credit Memo | CM000302 | 6590199171 | | 10/7/2024 | 10/7/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -40.30 | -40.30 |
| Credit Memo | CM000303 | 6590200122 | | 10/7/2024 | 10/7/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -75.83 | -75.83 |
| Credit Memo | CM000304 | 6590201132 | | 10/7/2024 | 10/7/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -131.26 | -131.26 |
| Credit Memo | CM000305 | 6590196834 | | 10/7/2024 | 10/7/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -40.30 | -40.30 |
| Credit Memo | CM000306 | 6590197030 | | 10/7/2024 | 10/7/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -40.30 | -40.30 |
| Credit Memo | CM000464 | WGC24430304018 | | 11/1/2024 | 11/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -4,060.11 | -4,060.11 |

## AR Aging (Detailed)

Company/Branch: KEY

Aged On: 5/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | | | | | | |
| Credit Memo | CM000640 WGC24460307896 | | 11/22/2024 | 11/22/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -2,706.75 | -2,706.75 |
| Credit Memo | CM000643 GA1124108093 R | | 11/22/2024 | 11/22/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -136.79 | -136.79 |
| Credit Memo | CM001073 GA0225110696 | | 3/1/2025 | 3/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -130.16 | -130.16 |
| Credit Memo | CM000975 AIT0225190805 | | 3/5/2025 | 3/5/2025 | 0.00 | 0.00 | 0.00 | -193.58 | 0.00 | -193.58 |
| Credit Memo | CM001014 WGC25090326599 | | 3/7/2025 | 3/7/2025 | 0.00 | 0.00 | 0.00 | -171.62 | 0.00 | -171.62 |
| Credit Memo | CM001015 GA0225110696 | | 3/7/2025 | 3/7/2025 | 0.00 | 0.00 | 0.00 | -130.16 | 0.00 | -130.16 |
| Credit Memo | CM001013 WGC24480310369 | | 3/10/2025 | 3/10/2025 | 0.00 | 0.00 | 0.00 | -1,681.74 | 0.00 | -1,681.74 |
| Credit Memo | CM001075 WGC25100327962 | | 3/14/2025 | 3/14/2025 | 0.00 | 0.00 | 0.00 | -343.24 | 0.00 | -343.24 |
| Credit Memo | CM001051 KSP0325091105 | | 3/18/2025 | 3/18/2025 | 0.00 | 0.00 | 0.00 | -32.54 | 0.00 | -32.54 |
| Credit Memo | CM001074 PMR0325407164 | | 3/27/2025 | 3/27/2025 | 0.00 | 0.00 | 0.00 | -195.24 | 0.00 | -195.24 |
| Credit Memo | CM001072 GA0824105507 | | 4/2/2025 | 4/2/2025 | 0.00 | 0.00 | -28.50 | 0.00 | 0.00 | -28.50 |
| Credit Memo | CM001132 7095315817 | | 4/9/2025 | 4/9/2025 | 0.00 | 0.00 | -107.88 | 0.00 | 0.00 | -107.88 |
| Credit Memo | CM001112 WGC25140333118 | | 4/10/2025 | 4/10/2025 | 0.00 | 0.00 | -251.31 | 0.00 | 0.00 | -251.31 |
| Credit Memo | CM001171 GA0425113021 | | 4/25/2025 | 4/25/2025 | 0.00 | 0.00 | -213.74 | 0.00 | 0.00 | -213.74 |
| Credit Memo | CM001257 PMR0425413354 | | 5/6/2025 | 5/6/2025 | 0.00 | -97.62 | 0.00 | 0.00 | 0.00 | -97.62 |
| Credit Memo | CM001255 7111287487 | | 5/8/2025 | 5/8/2025 | 0.00 | -209.24 | 0.00 | 0.00 | 0.00 | -209.24 |
| Credit Memo | CM001256 7111287488 | | 5/8/2025 | 5/8/2025 | 0.00 | -1,331.43 | 0.00 | 0.00 | 0.00 | -1,331.43 |
| | | | Customer Total: | | 0.00 | -1,638.29 | -601.43 | -2,748.12 | -11,296.82 | -16,284.66 |

| Customer | Customer Name |
|---|---|
| 55 ABC COMPOUNDING | ABC Compounding Pharmacy |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | Past Due 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | CM001131 | 7095315818 | | 4/9/2025 | 4/9/2025 | 0.00 | 0.00 | -604.43 | 0.00 | 0.00 | -604.43 |
| | | | | Customer Total: | | 0.00 | 0.00 | -604.43 | 0.00 | 0.00 | -604.43 |

| Customer | Customer Name |
|---|---|
| 55 BLUE RIDGE | Blue Ridge Dermatology |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | Past Due 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | CM000914 | 020725 Payout | | 2/13/2025 | 2/13/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -120.00 | -120.00 |
| Invoice | IN000629 | VIA PHONE | | 5/5/2025 | 5/5/2025 | 0.00 | 120.00 | 0.00 | 0.00 | 0.00 | 120.00 |
| | | | | Customer Total: | | 0.00 | 120.00 | 0.00 | 0.00 | -120.00 | 0.00 |

| Customer | Customer Name |
|---|---|
| 55 CAR | Cardinal Health Corporate |

# AR Aging (Detailed)

Company/Branch: KEY

Date: 6/3/2025 4:37 PM
User: Linda Dove

Aged On: 5/31/2025

| Statement Cycle | Last Statement Date | Description |
|---|---|---|
| EOM | | End of Month |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days (Past Due) | 31 - 60 Days (Past Due) | 61 - 90 Days (Past Due) | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | IN000196 | C6141999NLC | | 7/22/2024 | 10/5/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 142,510.00 | 142,510.00 |
| Credit Memo | CM000645 | EXUCR000643117 | | 11/1/2024 | 11/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -107.32 | -107.32 |
| Credit Memo | CM000646 | EXUCR000643115 | | 11/1/2024 | 11/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -107.32 | -107.32 |
| Credit Memo | CM000647 | EXUCR000643116 | | 11/1/2024 | 11/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -107.32 | -107.32 |
| Credit Memo | CM000648 | EXUCR000643118 | | 11/1/2024 | 11/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -321.95 | -321.95 |
| Credit Memo | CM000649 | TOC102482947 | | 11/1/2024 | 11/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -85.03 | -85.03 |
| Credit Memo | CM000629 | EXUCR000651293 | | 12/4/2024 | 12/4/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -107.32 | -107.32 |
| Credit Memo | CM000630 | EXUCR000651294 | | 12/4/2024 | 12/4/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -107.32 | -107.32 |
| Credit Memo | CM000631 | EXUCR000651295 | | 12/4/2024 | 12/4/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -107.32 | -107.32 |
| Credit Memo | CM000632 | EXUCR000651292 | | 12/4/2024 | 12/4/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -321.95 | -321.95 |
| Invoice | IN000604 | 6542515 | | 4/4/2025 | 6/18/2025 | 6,840.48 | 0.00 | 0.00 | 0.00 | 0.00 | 6,840.48 |
| Invoice | IN000605 | 6519461 | | 4/4/2025 | 6/18/2025 | 6,840.48 | 0.00 | 0.00 | 0.00 | 0.00 | 6,840.48 |
| Invoice | IN000606 | 6530904 | | 4/4/2025 | 6/18/2025 | 3,420.24 | 0.00 | 0.00 | 0.00 | 0.00 | 3,420.24 |
| Credit Memo | CM001258 | RSXWR41313971 | | 5/1/2025 | 5/1/2025 | 0.00 | -88.89 | 0.00 | 0.00 | 0.00 | -88.89 |
| Credit Memo | CM001259 | RSXWR32713971 | | 5/1/2025 | 5/1/2025 | 0.00 | -88.89 | 0.00 | 0.00 | 0.00 | -88.89 |
| Credit Memo | CM001261 | RSXMR42413971 | | 5/1/2025 | 5/1/2025 | 0.00 | -88.89 | 0.00 | 0.00 | 0.00 | -88.89 |
| Credit Memo | CM001262 | RSXFR42313971 | | 5/1/2025 | 5/1/2025 | 0.00 | -88.89 | 0.00 | 0.00 | 0.00 | -88.89 |
| Credit Memo | CM001263 | RSXER40913971 | | 5/1/2025 | 5/1/2025 | 0.00 | -88.89 | 0.00 | 0.00 | 0.00 | -88.89 |
| Credit Memo | CM001260 | RSXQR50413971 | | 5/8/2025 | 5/8/2025 | 0.00 | -88.89 | 0.00 | 0.00 | 0.00 | -88.89 |
| | | | | Customer Total: | | 17,101.20 | -533.34 | 0.00 | 0.00 | 141,137.15 | 157,705.01 |

| Customer | Customer Name |
|---|---|
| 55 CLEBURNE | Cleburne Drug |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days (Past Due) | 31 - 60 Days (Past Due) | 61 - 90 Days (Past Due) | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | IN000523 | VIA EMAIL - LDOVE | | 1/16/2025 | 2/15/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 923.16 | 923.16 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 923.16 | 923.16 |

| Customer | Customer Name |
|---|---|
| 55 DIRECTRX | Direct Rx |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days (Past Due) | 31 - 60 Days (Past Due) | 61 - 90 Days (Past Due) | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Payment | AY000200 | | | 2/24/2025 | 2/24/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -735.00 | -735.00 |

## AR Aging (Detailed)

Company/Branch: KEY

Aged On: 5/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | | | | | | |
| Invoice | IN000639 MEADOWS EMAIL | | 5/14/2025 | 6/13/2025 | 21,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 21,000.00 |
| | | | Customer Total: | | 21,000.00 | 0.00 | 0.00 | 0.00 | -735.00 | 20,265.00 |

| Customer | Customer Name |
|---|---|
| 55 ENOVA | Enovachem Pharmaceuticals |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | Past Due: 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | IN000633 | KEY050225SV | | 5/8/2025 | 6/7/2025 | 3,440.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,440.00 |
| Invoice | IN000638 | KEY0050225SV-R | | 5/14/2025 | 6/13/2025 | 19,600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 19,600.00 |
| | | | | Customer Total: | | 23,040.00 | 0.00 | 0.00 | 0.00 | 0.00 | 23,040.00 |

| Customer | Customer Name |
|---|---|
| 55 LAKELAND | Lakeland Pharmacy |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | Past Due: 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | IN000618 | 5051 | | 4/17/2025 | 5/17/2025 | 0.00 | 2,978.40 | 0.00 | 0.00 | 0.00 | 2,978.40 |
| | | | | Customer Total: | | 0.00 | 2,978.40 | 0.00 | 0.00 | 0.00 | 2,978.40 |

| Customer | Customer Name |
|---|---|
| 55 MCK | McKesson Financial Center |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | Past Due: 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | IN000153 | 77000297307 | | 7/11/2024 | 7/11/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -2,910.00 | -2,910.00 |
| Credit Memo | CM000650 | EXUMR000729992 | | 11/1/2024 | 11/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -106.22 | -106.22 |
| Credit Memo | CM000651 | EXUMR000729994 | | 11/1/2024 | 11/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -106.22 | -106.22 |
| Credit Memo | CM000652 | EXUMR000729993 | | 11/1/2024 | 11/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -106.22 | -106.22 |
| Credit Memo | CM000756 | EXUMR000723064 | | 11/1/2024 | 11/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -270.07 | -270.07 |
| Credit Memo | CM000563 | RA-8155994792 | | 11/14/2024 | 11/14/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -5,241.83 | -5,241.83 |
| Credit Memo | CM000634 | EXUMR000738440 | | 11/26/2024 | 11/26/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -106.22 | -106.22 |
| Credit Memo | CM000635 | EXUMR000738441 | | 11/26/2024 | 11/26/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -106.22 | -106.22 |
| Credit Memo | CM000636 | EXUMR000738444 | | 11/26/2024 | 11/26/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -106.22 | -106.22 |
| Credit Memo | CM000637 | EXUMR000738443 | | 11/26/2024 | 11/26/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -109.51 | -109.51 |
| Credit Memo | CM000638 | EXUMR000738442 | | 11/26/2024 | 11/26/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -1,485.19 | -1,485.19 |
| Credit Memo | CM000639 | XG112479364 | | 11/27/2024 | 11/27/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -110.22 | -110.22 |

## AR Aging (Detailed)

Company/Branch: KEY

Date: 6/3/2025 4:37 PM
User: Linda Dove

Aged On: 5/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | | | | | |
| Invoice | IN000537 8131784534 | 1/31/2025 | 4/16/2025 | 0.00 | 0.00 | 3,420.24 | 0.00 | 0.00 | 3,420.24 |
| Credit Memo | CM000915 S9-11319411 | 2/1/2025 | 2/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -456.30 | -456.30 |
| Credit Memo | CM000916 S3-11319412 | 2/1/2025 | 2/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -5,662.83 | -5,662.83 |
| Invoice | IN000576 8120695633 | 2/27/2025 | 5/13/2025 | 0.00 | 5,951.52 | 0.00 | 0.00 | 0.00 | 5,951.52 |
| Invoice | IN000579 8115961309 | 3/5/2025 | 5/19/2025 | 0.00 | 5,951.52 | 0.00 | 0.00 | 0.00 | 5,951.52 |
| Invoice | IN000580 8138960751 | 3/5/2025 | 5/19/2025 | 0.00 | 3,120.72 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000590 8149949200 | 3/19/2025 | 6/2/2025 | 5,951.52 | 0.00 | 0.00 | 0.00 | 0.00 | 5,951.52 |
| Invoice | IN000595 8113551505 | 3/27/2025 | 6/10/2025 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000596 8162435534 | 3/27/2025 | 6/10/2025 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000597 8155546374 | 3/27/2025 | 6/10/2025 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000599 8115963619 | 3/27/2025 | 6/10/2025 | 5,951.52 | 0.00 | 0.00 | 0.00 | 0.00 | 5,951.52 |
| Credit Memo | CM001093 IB-11323715 | 3/31/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | -61,562.69 | 0.00 | -61,562.69 |
| Invoice | IN000614 8120700881 | 4/16/2025 | 6/30/2025 | 5,951.52 | 0.00 | 0.00 | 0.00 | 0.00 | 5,951.52 |
| Invoice | IN000615 8115965835 | 4/16/2025 | 6/30/2025 | 5,951.52 | 0.00 | 0.00 | 0.00 | 0.00 | 5,951.52 |
| Invoice | IN000616 8149951573 | 4/16/2025 | 6/30/2025 | 5,951.52 | 0.00 | 0.00 | 0.00 | 0.00 | 5,951.52 |
| Credit Memo | CM001133 6110GKETCI | 4/20/2025 | 4/20/2025 | 0.00 | 0.00 | -36.56 | 0.00 | 0.00 | -36.56 |
| Credit Memo | CM001134 6110GKETOC | 4/20/2025 | 4/20/2025 | 0.00 | 0.00 | -36.56 | 0.00 | 0.00 | -36.56 |
| Credit Memo | CM001135 6110GKETTS | 4/20/2025 | 4/20/2025 | 0.00 | 0.00 | -73.12 | 0.00 | 0.00 | -73.12 |
| Credit Memo | CM001136 6110GKETPL | 4/20/2025 | 4/20/2025 | 0.00 | 0.00 | -36.56 | 0.00 | 0.00 | -36.56 |
| Credit Memo | CM001137 6110GKETST | 4/20/2025 | 4/20/2025 | 0.00 | 0.00 | -36.56 | 0.00 | 0.00 | -36.56 |
| Debit Memo | DM000274 6110GKETCR | 4/20/2025 | 7/4/2025 | 36.56 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 |
| Credit Memo | CM001140 61136KETBO | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001141 61136KETJF | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001142 61136KETLA | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001143 61136KETLG | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | -122.06 | 0.00 | 0.00 | -122.06 |
| Credit Memo | CM001144 61136KETNM | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | -122.06 | 0.00 | 0.00 | -122.06 |
| Credit Memo | CM001145 61136KETSM | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | -244.12 | 0.00 | 0.00 | -244.12 |
| Credit Memo | CM001146 61136KETST | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001147 61136KETTS | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | -244.12 | 0.00 | 0.00 | -244.12 |
| Credit Memo | CM001148 61136KETVI | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | -122.06 | 0.00 | 0.00 | -122.06 |
| Credit Memo | CM001149 6113GKETAL | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | -244.12 | 0.00 | 0.00 | -244.12 |
| Credit Memo | CM001150 6113GKETBF | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001151 6113GKETBI | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | -305.15 | 0.00 | 0.00 | -305.15 |
| Credit Memo | CM001152 6113GKETCE | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | -341.71 | 0.00 | 0.00 | -341.71 |
| Credit Memo | CM001153 6113GKETCI | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | -36.56 | 0.00 | 0.00 | -36.56 |
| Credit Memo | CM001154 6113GKETCR | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | -1,342.66 | 0.00 | 0.00 | -1,342.66 |
| Credit Memo | CM001155 6113GKETDV | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001156 6113GKETHL | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | -36.56 | 0.00 | 0.00 | -36.56 |

## AR Aging (Detailed)

Company/Branch: KEY

Aged On: 5/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | | | | | | |
| Credit Memo | CM001157 6113GKETJF | | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | -174.54 | 0.00 | 0.00 | -174.54 |
| Credit Memo | CM001158 6113GKETLA | | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | -1,537.55 | 0.00 | 0.00 | -1,537.55 |
| Credit Memo | CM001159 6113GKETLG | | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | -97.59 | 0.00 | 0.00 | -97.59 |
| Credit Memo | CM001160 6113GKETNM | | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001161 6113GKETOC | | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | -1,061.69 | 0.00 | 0.00 | -1,061.69 |
| Credit Memo | CM001162 6113GKETPH | | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | -781.01 | 0.00 | 0.00 | -781.01 |
| Credit Memo | CM001163 6113GKETPL | | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | -427.21 | 0.00 | 0.00 | -427.21 |
| Credit Memo | CM001164 6113GKETSA | | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001165 6113GKETSI | | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001166 6113GKETSM | | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | -5,858.88 | 0.00 | 0.00 | -5,858.88 |
| Credit Memo | CM001167 6113GKETST | | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | -195.18 | 0.00 | 0.00 | -195.18 |
| Credit Memo | CM001168 6113GKETTS | | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | -280.68 | 0.00 | 0.00 | -280.68 |
| Credit Memo | CM001169 6113GKETVI | | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | -97.59 | 0.00 | 0.00 | -97.59 |
| Debit Memo | DM000276 6113GKETBF | | 4/23/2025 | 7/7/2025 | 34.31 | 0.00 | 0.00 | 0.00 | 0.00 | 34.31 |
| Debit Memo | DM000277 6113GKETCI | | 4/23/2025 | 7/7/2025 | 68.62 | 0.00 | 0.00 | 0.00 | 0.00 | 68.62 |
| Debit Memo | DM000278 6113GKETCR | | 4/23/2025 | 7/7/2025 | 73.12 | 0.00 | 0.00 | 0.00 | 0.00 | 73.12 |
| Debit Memo | DM000279 6113GKETLA | | 4/23/2025 | 7/7/2025 | 34.31 | 0.00 | 0.00 | 0.00 | 0.00 | 34.31 |
| Debit Memo | DM000280 6113GKETLK | | 4/23/2025 | 7/7/2025 | 137.98 | 0.00 | 0.00 | 0.00 | 0.00 | 137.98 |
| Debit Memo | DM000281 6113GKETMD | | 4/23/2025 | 7/7/2025 | 70.87 | 0.00 | 0.00 | 0.00 | 0.00 | 70.87 |
| Debit Memo | DM000282 6113GKETNM | | 4/23/2025 | 7/7/2025 | 34.31 | 0.00 | 0.00 | 0.00 | 0.00 | 34.31 |
| Debit Memo | DM000283 6113GKETOC | | 4/23/2025 | 7/7/2025 | 34.31 | 0.00 | 0.00 | 0.00 | 0.00 | 34.31 |
| Debit Memo | DM000284 6113GKETVI | | 4/23/2025 | 7/7/2025 | 70.87 | 0.00 | 0.00 | 0.00 | 0.00 | 70.87 |
| Invoice | IN000620 8148695311 | | 4/23/2025 | 7/7/2025 | 5,951.52 | 0.00 | 0.00 | 0.00 | 0.00 | 5,951.52 |
| Invoice | IN000622 8115966662 | | 4/24/2025 | 7/8/2025 | 3,420.24 | 0.00 | 0.00 | 0.00 | 0.00 | 3,420.24 |
| Credit Memo | CM001172 61206KETBF | | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | -122.06 | 0.00 | 0.00 | -122.06 |
| Credit Memo | CM001173 61206KETBO | | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | -305.15 | 0.00 | 0.00 | -305.15 |
| Credit Memo | CM001174 61206KETJF | | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | -122.06 | 0.00 | 0.00 | -122.06 |
| Credit Memo | CM001175 61206KETLA | | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | -305.15 | 0.00 | 0.00 | -305.15 |
| Credit Memo | CM001176 61206KETNM | | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | -321.07 | 0.00 | 0.00 | -321.07 |
| Credit Memo | CM001177 61206KETPL | | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001178 61206KETSM | | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001179 61206KETTS | | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | -122.06 | 0.00 | 0.00 | -122.06 |
| Credit Memo | CM001180 61206KETVI | | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001181 6120GKETAL | | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | -673.98 | 0.00 | 0.00 | -673.98 |
| Credit Memo | CM001182 6120GKETBF | | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | -1,891.93 | 0.00 | 0.00 | -1,891.93 |
| Credit Memo | CM001183 6120GKETBI | | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | -549.27 | 0.00 | 0.00 | -549.27 |
| Credit Memo | CM001184 6120GKETCE | | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | -549.27 | 0.00 | 0.00 | -549.27 |
| Credit Memo | CM001185 6120GKETCR | | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | -1,891.93 | 0.00 | 0.00 | -1,891.93 |

## AR Aging (Detailed)

Company/Branch: KEY

Date: 6/3/2025 4:37 PM
User: Linda Dove

Aged On: 5/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | | | | | |
| Credit Memo | CM001186 6120GKETDV | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | -122.06 | 0.00 | 0.00 | -122.06 |
| Credit Memo | CM001187 6120GKETHL | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | -244.12 | 0.00 | 0.00 | -244.12 |
| Credit Memo | CM001188 6120GKETJF | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | -183.09 | 0.00 | 0.00 | -183.09 |
| Credit Memo | CM001189 6120GKETLA | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | -1,952.96 | 0.00 | 0.00 | -1,952.96 |
| Credit Memo | CM001190 6120GKETLK | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | -122.06 | 0.00 | 0.00 | -122.06 |
| Credit Memo | CM001191 6120GKETMD | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | -137.98 | 0.00 | 0.00 | -137.98 |
| Credit Memo | CM001192 6120GKETNM | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | -536.00 | 0.00 | 0.00 | -536.00 |
| Credit Memo | CM001193 6120GKETOC | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | -793.39 | 0.00 | 0.00 | -793.39 |
| Credit Memo | CM001194 6120GKETPH | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | -1,159.57 | 0.00 | 0.00 | -1,159.57 |
| Credit Memo | CM001195 6120GKETSA | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | -183.09 | 0.00 | 0.00 | -183.09 |
| Credit Memo | CM001196 6120GKETSI | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | -427.21 | 0.00 | 0.00 | -427.21 |
| Credit Memo | CM001197 6120GKETSM | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | -366.18 | 0.00 | 0.00 | -366.18 |
| Credit Memo | CM001198 6120GKETTS | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | -183.09 | 0.00 | 0.00 | -183.09 |
| Credit Memo | CM001199 6120GKETVI | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | -137.98 | 0.00 | 0.00 | -137.98 |
| Debit Memo | DM000286 6120GKETBI | 4/30/2025 | 7/14/2025 | 70.87 | 0.00 | 0.00 | 0.00 | 0.00 | 70.87 |
| Debit Memo | DM000287 6120GKETBO | 4/30/2025 | 7/14/2025 | 34.31 | 0.00 | 0.00 | 0.00 | 0.00 | 34.31 |
| Debit Memo | DM000288 6120GKETCE | 4/30/2025 | 7/14/2025 | 137.98 | 0.00 | 0.00 | 0.00 | 0.00 | 137.98 |
| Debit Memo | DM000289 6120GKETCI | 4/30/2025 | 7/14/2025 | 73.12 | 0.00 | 0.00 | 0.00 | 0.00 | 73.12 |
| Debit Memo | DM000290 6120GKETCR | 4/30/2025 | 7/14/2025 | 287.98 | 0.00 | 0.00 | 0.00 | 0.00 | 287.98 |
| Debit Memo | DM000291 6120GKETDV | 4/30/2025 | 7/14/2025 | 36.56 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 |
| Debit Memo | DM000292 6120GKETLA | 4/30/2025 | 7/14/2025 | 36.56 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 |
| Debit Memo | DM000293 6120GKETOC | 4/30/2025 | 7/14/2025 | 180.55 | 0.00 | 0.00 | 0.00 | 0.00 | 180.55 |
| Debit Memo | DM000294 6120GKETPH | 4/30/2025 | 7/14/2025 | 217.11 | 0.00 | 0.00 | 0.00 | 0.00 | 217.11 |
| Debit Memo | DM000295 6120GKETSM | 4/30/2025 | 7/14/2025 | 36.56 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 |
| Debit Memo | DM000296 6120GKETVI | 4/30/2025 | 7/14/2025 | 68.62 | 0.00 | 0.00 | 0.00 | 0.00 | 68.62 |
| Invoice | IN000627 8160892472 | 4/30/2025 | 7/14/2025 | 5,951.52 | 0.00 | 0.00 | 0.00 | 0.00 | 5,951.52 |
| Invoice | IN000628 8165651379 | 4/30/2025 | 7/14/2025 | 5,951.52 | 0.00 | 0.00 | 0.00 | 0.00 | 5,951.52 |
| Debit Memo | DM000297 6123GKETLA | 5/3/2025 | 7/17/2025 | 36.56 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 |
| Debit Memo | DM000298 6123GKETOC | 5/3/2025 | 7/17/2025 | 36.56 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 |
| Credit Memo | CM001200 61276KETBF | 5/7/2025 | 5/7/2025 | 0.00 | -61.03 | 0.00 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001201 61276KETBO | 5/7/2025 | 5/7/2025 | 0.00 | -61.03 | 0.00 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001202 61276KETJF | 5/7/2025 | 5/7/2025 | 0.00 | -61.03 | 0.00 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001203 61276KETLA | 5/7/2025 | 5/7/2025 | 0.00 | -244.12 | 0.00 | 0.00 | 0.00 | -244.12 |
| Credit Memo | CM001204 61276KETLG | 5/7/2025 | 5/7/2025 | 0.00 | -61.03 | 0.00 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001205 61276KETNM | 5/7/2025 | 5/7/2025 | 0.00 | -427.21 | 0.00 | 0.00 | 0.00 | -427.21 |
| Credit Memo | CM001206 61276KETSM | 5/7/2025 | 5/7/2025 | 0.00 | -61.03 | 0.00 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001207 61276KETST | 5/7/2025 | 5/7/2025 | 0.00 | -61.03 | 0.00 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001208 61276KETVI | 5/7/2025 | 5/7/2025 | 0.00 | -122.06 | 0.00 | 0.00 | 0.00 | -122.06 |

## AR Aging (Detailed)

Company/Branch: KEY

Date: 6/3/2025 4:37 PM
User: Linda Dove

Aged On: 5/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | | | | | |
| Credit Memo | CM001209 6127GKETAL | 5/7/2025 | 5/7/2025 | 0.00 | -183.09 | 0.00 | 0.00 | 0.00 | -183.09 |
| Credit Memo | CM001210 6127GKETBI | 5/7/2025 | 5/7/2025 | 0.00 | -671.33 | 0.00 | 0.00 | 0.00 | -671.33 |
| Credit Memo | CM001211 6127GKETBO | 5/7/2025 | 5/7/2025 | 0.00 | -61.03 | 0.00 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001212 6127GKETCE | 5/7/2025 | 5/7/2025 | 0.00 | -427.21 | 0.00 | 0.00 | 0.00 | -427.21 |
| Credit Memo | CM001213 6127GKETCI | 5/7/2025 | 5/7/2025 | 0.00 | -122.06 | 0.00 | 0.00 | 0.00 | -122.06 |
| Credit Memo | CM001214 6127GKETCR | 5/7/2025 | 5/7/2025 | 0.00 | -1,958.26 | 0.00 | 0.00 | 0.00 | -1,958.26 |
| Credit Memo | CM001215 6127GKETDV | 5/7/2025 | 5/7/2025 | 0.00 | -260.04 | 0.00 | 0.00 | 0.00 | -260.04 |
| Credit Memo | CM001216 6127GKETHL | 5/7/2025 | 5/7/2025 | 0.00 | -122.06 | 0.00 | 0.00 | 0.00 | -122.06 |
| Credit Memo | CM001217 6127GKETJF | 5/7/2025 | 5/7/2025 | 0.00 | -488.24 | 0.00 | 0.00 | 0.00 | -488.24 |
| Credit Memo | CM001218 6127GKETLA | 5/7/2025 | 5/7/2025 | 0.00 | -1,281.63 | 0.00 | 0.00 | 0.00 | -1,281.63 |
| Credit Memo | CM001219 6127GKETLK | 5/7/2025 | 5/7/2025 | 0.00 | -61.03 | 0.00 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001220 6127GKETNM | 5/7/2025 | 5/7/2025 | 0.00 | -61.03 | 0.00 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001221 6127GKETOC | 5/7/2025 | 5/7/2025 | 0.00 | -764.20 | 0.00 | 0.00 | 0.00 | -764.20 |
| Credit Memo | CM001222 6127GKETPH | 5/7/2025 | 5/7/2025 | 0.00 | -610.30 | 0.00 | 0.00 | 0.00 | -610.30 |
| Credit Memo | CM001223 6127GKETSA | 5/7/2025 | 5/7/2025 | 0.00 | -488.24 | 0.00 | 0.00 | 0.00 | -488.24 |
| Credit Memo | CM001224 6127GKETSM | 5/7/2025 | 5/7/2025 | 0.00 | -305.15 | 0.00 | 0.00 | 0.00 | -305.15 |
| Credit Memo | CM001225 6127GKETST | 5/7/2025 | 5/7/2025 | 0.00 | -244.12 | 0.00 | 0.00 | 0.00 | -244.12 |
| Credit Memo | CM001226 6127GKETTS | 5/7/2025 | 5/7/2025 | 0.00 | -61.03 | 0.00 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001227 6127GKETVI | 5/7/2025 | 5/7/2025 | 0.00 | -183.09 | 0.00 | 0.00 | 0.00 | -183.09 |
| Debit Memo | DM000299 6127GKETBI | 5/7/2025 | 7/21/2025 | 73.12 | 0.00 | 0.00 | 0.00 | 0.00 | 73.12 |
| Debit Memo | DM000300 6127GKETCR | 5/7/2025 | 7/21/2025 | 280.39 | 0.00 | 0.00 | 0.00 | 0.00 | 280.39 |
| Debit Memo | DM000301 6127GKETLA | 5/7/2025 | 7/21/2025 | 143.99 | 0.00 | 0.00 | 0.00 | 0.00 | 143.99 |
| Debit Memo | DM000302 6127GKETOC | 5/7/2025 | 7/21/2025 | 361.10 | 0.00 | 0.00 | 0.00 | 0.00 | 361.10 |
| Debit Memo | DM000303 6127GKETPH | 5/7/2025 | 7/21/2025 | 182.80 | 0.00 | 0.00 | 0.00 | 0.00 | 182.80 |
| Debit Memo | DM000304 6127GKETSM | 5/7/2025 | 7/21/2025 | 36.56 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 |
| Invoice | IN000630 8115968055 | 5/7/2025 | 7/21/2025 | 5,951.52 | 0.00 | 0.00 | 0.00 | 0.00 | 5,951.52 |
| Credit Memo | CM001229 61346KETBF | 5/14/2025 | 5/14/2025 | 0.00 | -61.03 | 0.00 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001230 61346KETBO | 5/14/2025 | 5/14/2025 | 0.00 | -122.06 | 0.00 | 0.00 | 0.00 | -122.06 |
| Credit Memo | CM001231 61346KETLA | 5/14/2025 | 5/14/2025 | 0.00 | -305.15 | 0.00 | 0.00 | 0.00 | -305.15 |
| Credit Memo | CM001232 61346KETNM | 5/14/2025 | 5/14/2025 | 0.00 | -199.01 | 0.00 | 0.00 | 0.00 | -199.01 |
| Credit Memo | CM001233 61346KETPL | 5/14/2025 | 5/14/2025 | 0.00 | -61.03 | 0.00 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001234 61346KETSM | 5/14/2025 | 5/14/2025 | 0.00 | -61.03 | 0.00 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001235 61346KETST | 5/14/2025 | 5/14/2025 | 0.00 | -61.03 | 0.00 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001236 61346KETTS | 5/14/2025 | 5/14/2025 | 0.00 | -305.15 | 0.00 | 0.00 | 0.00 | -305.15 |
| Credit Memo | CM001237 61346KETVI | 5/14/2025 | 5/14/2025 | 0.00 | -122.06 | 0.00 | 0.00 | 0.00 | -122.06 |
| Credit Memo | CM001238 6134GKETAL | 5/14/2025 | 5/14/2025 | 0.00 | -61.03 | 0.00 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001239 6134GKETBI | 5/14/2025 | 5/14/2025 | 0.00 | -61.03 | 0.00 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001240 6134GKETCE | 5/14/2025 | 5/14/2025 | 0.00 | -244.12 | 0.00 | 0.00 | 0.00 | -244.12 |

# AR Aging (Detailed)

Company/Branch: KEY

Aged On: 5/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | | | | | |
| Credit Memo | CM001241 6134GKETCR | 5/14/2025 | 5/14/2025 | 0.00 | -549.27 | 0.00 | 0.00 | 0.00 | -549.27 |
| Credit Memo | CM001242 6134GKETDV | 5/14/2025 | 5/14/2025 | 0.00 | -199.01 | 0.00 | 0.00 | 0.00 | -199.01 |
| Credit Memo | CM001243 6134GKETHL | 5/14/2025 | 5/14/2025 | 0.00 | -305.15 | 0.00 | 0.00 | 0.00 | -305.15 |
| Credit Memo | CM001244 6134GKETJF | 5/14/2025 | 5/14/2025 | 0.00 | -183.09 | 0.00 | 0.00 | 0.00 | -183.09 |
| Credit Memo | CM001245 6134GKETLA | 5/14/2025 | 5/14/2025 | 0.00 | -2,122.78 | 0.00 | 0.00 | 0.00 | -2,122.78 |
| Credit Memo | CM001246 6134GKETMD | 5/14/2025 | 5/14/2025 | 0.00 | -61.03 | 0.00 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001247 6134GKETNM | 5/14/2025 | 5/14/2025 | 0.00 | -336.99 | 0.00 | 0.00 | 0.00 | -336.99 |
| Credit Memo | CM001248 6134GKETOC | 5/14/2025 | 5/14/2025 | 0.00 | -1,602.70 | 0.00 | 0.00 | 0.00 | -1,602.70 |
| Credit Memo | CM001249 6134GKETPH | 5/14/2025 | 5/14/2025 | 0.00 | -854.42 | 0.00 | 0.00 | 0.00 | -854.42 |
| Credit Memo | CM001250 6134GKETSA | 5/14/2025 | 5/14/2025 | 0.00 | -244.12 | 0.00 | 0.00 | 0.00 | -244.12 |
| Credit Memo | CM001251 6134GKETSM | 5/14/2025 | 5/14/2025 | 0.00 | -671.33 | 0.00 | 0.00 | 0.00 | -671.33 |
| Credit Memo | CM001252 6134GKETST | 5/14/2025 | 5/14/2025 | 0.00 | -427.21 | 0.00 | 0.00 | 0.00 | -427.21 |
| Credit Memo | CM001253 6134GKETTS | 5/14/2025 | 5/14/2025 | 0.00 | -61.03 | 0.00 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001254 6134GKETVI | 5/14/2025 | 5/14/2025 | 0.00 | -719.09 | 0.00 | 0.00 | 0.00 | -719.09 |
| Debit Memo | DM000317 6134GKETAL | 5/14/2025 | 7/28/2025 | 34.31 | 0.00 | 0.00 | 0.00 | 0.00 | 34.31 |
| Debit Memo | DM000318 6134GKETBF | 5/14/2025 | 7/28/2025 | 1,464.72 | 0.00 | 0.00 | 0.00 | 0.00 | 1,464.72 |
| Debit Memo | DM000319 6134GKETBI | 5/14/2025 | 7/28/2025 | 34.31 | 0.00 | 0.00 | 0.00 | 0.00 | 34.31 |
| Debit Memo | DM000320 6134GKETCE | 5/14/2025 | 7/28/2025 | 36.56 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 |
| Debit Memo | DM000321 6134GKETCR | 5/14/2025 | 7/28/2025 | 73.12 | 0.00 | 0.00 | 0.00 | 0.00 | 73.12 |
| Debit Memo | DM000322 6134GKETJF | 5/14/2025 | 7/28/2025 | 34.31 | 0.00 | 0.00 | 0.00 | 0.00 | 34.31 |
| Debit Memo | DM000323 6134GKETLA | 5/14/2025 | 7/28/2025 | 146.24 | 0.00 | 0.00 | 0.00 | 0.00 | 146.24 |
| Debit Memo | DM000324 6134GKETLG | 5/14/2025 | 7/28/2025 | 34.31 | 0.00 | 0.00 | 0.00 | 0.00 | 34.31 |
| Debit Memo | DM000325 6134GKETNM | 5/14/2025 | 7/28/2025 | 137.98 | 0.00 | 0.00 | 0.00 | 0.00 | 137.98 |
| Debit Memo | DM000326 6134GKETOC | 5/14/2025 | 7/28/2025 | 109.68 | 0.00 | 0.00 | 0.00 | 0.00 | 109.68 |
| Debit Memo | DM000327 6134GKETPH | 5/14/2025 | 7/28/2025 | 109.68 | 0.00 | 0.00 | 0.00 | 0.00 | 109.68 |
| Debit Memo | DM000328 6134GKETPL | 5/14/2025 | 7/28/2025 | 36.56 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 |
| Debit Memo | DM000329 6134GKETSI | 5/14/2025 | 7/28/2025 | 34.31 | 0.00 | 0.00 | 0.00 | 0.00 | 34.31 |
| Debit Memo | DM000330 6134GKETTS | 5/14/2025 | 7/28/2025 | 34.31 | 0.00 | 0.00 | 0.00 | 0.00 | 34.31 |
| Invoice | IN000644 8115968935 | 5/15/2025 | 7/29/2025 | 3,420.24 | 0.00 | 0.00 | 0.00 | 0.00 | 3,420.24 |
| Credit Memo | CM001264 61416KETBF | 5/21/2025 | 5/21/2025 | 0.00 | -61.03 | 0.00 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001265 61416KETLA | 5/21/2025 | 5/21/2025 | 0.00 | -244.12 | 0.00 | 0.00 | 0.00 | -244.12 |
| Credit Memo | CM001266 61416KETNM | 5/21/2025 | 5/21/2025 | 0.00 | -122.06 | 0.00 | 0.00 | 0.00 | -122.06 |
| Credit Memo | CM001267 61416KETPL | 5/21/2025 | 5/21/2025 | 0.00 | -61.03 | 0.00 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001268 61416KETST | 5/21/2025 | 5/21/2025 | 0.00 | -183.09 | 0.00 | 0.00 | 0.00 | -183.09 |
| Credit Memo | CM001269 61416KETTS | 5/21/2025 | 5/21/2025 | 0.00 | -244.12 | 0.00 | 0.00 | 0.00 | -244.12 |
| Credit Memo | CM001270 61416KETVI | 5/21/2025 | 5/21/2025 | 0.00 | -61.03 | 0.00 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001271 6141GKETBF | 5/21/2025 | 5/21/2025 | 0.00 | -122.06 | 0.00 | 0.00 | 0.00 | -122.06 |
| Credit Memo | CM001272 6141GKETBI | 5/21/2025 | 5/21/2025 | 0.00 | -366.18 | 0.00 | 0.00 | 0.00 | -366.18 |

## AR Aging (Detailed)

Company/Branch: KEY

Date: 6/3/2025 4:37 PM
User: Linda Dove

Aged On: 5/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | | | | | |
| Credit Memo | CM001273 6141GKETBO | 5/21/2025 | 5/21/2025 | 0.00 | -61.03 | 0.00 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001274 6141GKETCE | 5/21/2025 | 5/21/2025 | 0.00 | -183.09 | 0.00 | 0.00 | 0.00 | -183.09 |
| Credit Memo | CM001275 6141GKETCI | 5/21/2025 | 5/21/2025 | 0.00 | -61.03 | 0.00 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001276 6141GKETCR | 5/21/2025 | 5/21/2025 | 0.00 | -1,236.52 | 0.00 | 0.00 | 0.00 | -1,236.52 |
| Credit Memo | CM001277 6141GKETDV | 5/21/2025 | 5/21/2025 | 0.00 | -137.98 | 0.00 | 0.00 | 0.00 | -137.98 |
| Credit Memo | CM001278 6141GKETHL | 5/21/2025 | 5/21/2025 | 0.00 | -183.09 | 0.00 | 0.00 | 0.00 | -183.09 |
| Credit Memo | CM001279 6141GKETLA | 5/21/2025 | 5/21/2025 | 0.00 | -1,785.79 | 0.00 | 0.00 | 0.00 | -1,785.79 |
| Credit Memo | CM001280 6141GKETLG | 5/21/2025 | 5/21/2025 | 0.00 | -61.03 | 0.00 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001281 6141GKETLK | 5/21/2025 | 5/21/2025 | 0.00 | -183.09 | 0.00 | 0.00 | 0.00 | -183.09 |
| Credit Memo | CM001282 6141GKETMD | 5/21/2025 | 5/21/2025 | 0.00 | -137.98 | 0.00 | 0.00 | 0.00 | -137.98 |
| Credit Memo | CM001283 6141GKETOC | 5/21/2025 | 5/21/2025 | 0.00 | -854.42 | 0.00 | 0.00 | 0.00 | -854.42 |
| Credit Memo | CM001284 6141GKETPH | 5/21/2025 | 5/21/2025 | 0.00 | -488.24 | 0.00 | 0.00 | 0.00 | -488.24 |
| Credit Memo | CM001285 6141GKETPL | 5/21/2025 | 5/21/2025 | 0.00 | -122.06 | 0.00 | 0.00 | 0.00 | -122.06 |
| Credit Memo | CM001286 6141GKETSA | 5/21/2025 | 5/21/2025 | 0.00 | -122.06 | 0.00 | 0.00 | 0.00 | -122.06 |
| Credit Memo | CM001287 6141GKETSI | 5/21/2025 | 5/21/2025 | 0.00 | -122.06 | 0.00 | 0.00 | 0.00 | -122.06 |
| Credit Memo | CM001288 6141GKETSM | 5/21/2025 | 5/21/2025 | 0.00 | -183.09 | 0.00 | 0.00 | 0.00 | -183.09 |
| Credit Memo | CM001289 6141GKETST | 5/21/2025 | 5/21/2025 | 0.00 | -427.21 | 0.00 | 0.00 | 0.00 | -427.21 |
| Credit Memo | CM001290 6141GKETTS | 5/21/2025 | 5/21/2025 | 0.00 | -366.18 | 0.00 | 0.00 | 0.00 | -366.18 |
| Credit Memo | CM001291 6141GKETVI | 5/21/2025 | 5/21/2025 | 0.00 | -122.06 | 0.00 | 0.00 | 0.00 | -122.06 |
| Credit Memo | CM001292 L2-11332312 | 5/21/2025 | 5/21/2025 | 0.00 | -1,375.20 | 0.00 | 0.00 | 0.00 | -1,375.20 |
| Debit Memo | DM000331 6141GKETBF | 5/21/2025 | 8/4/2025 | 34.31 | 0.00 | 0.00 | 0.00 | 0.00 | 34.31 |
| Debit Memo | DM000332 6141GKETBI | 5/21/2025 | 8/4/2025 | 199.01 | 0.00 | 0.00 | 0.00 | 0.00 | 199.01 |
| Debit Memo | DM000333 6141GKETCI | 5/21/2025 | 8/4/2025 | 36.56 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 |
| Debit Memo | DM000334 6141GKETCR | 5/21/2025 | 8/4/2025 | 109.68 | 0.00 | 0.00 | 0.00 | 0.00 | 109.68 |
| Debit Memo | DM000335 6141GKETHL | 5/21/2025 | 8/4/2025 | 36.56 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 |
| Debit Memo | DM000336 6141GKETJF | 5/21/2025 | 8/4/2025 | 68.62 | 0.00 | 0.00 | 0.00 | 0.00 | 68.62 |
| Debit Memo | DM000337 6141GKETLA | 5/21/2025 | 8/4/2025 | 131.90 | 0.00 | 0.00 | 0.00 | 0.00 | 131.90 |
| Debit Memo | DM000338 6141GKETPH | 5/21/2025 | 8/4/2025 | 143.99 | 0.00 | 0.00 | 0.00 | 0.00 | 143.99 |
| Debit Memo | DM000339 6141GKETVI | 5/21/2025 | 8/4/2025 | 259.38 | 0.00 | 0.00 | 0.00 | 0.00 | 259.38 |
| Invoice | IN000651 8115969552 | 5/27/2025 | 8/10/2025 | 5,951.52 | 0.00 | 0.00 | 0.00 | 0.00 | 5,951.52 |
| Credit Memo | CM001293 61486KETLA | 5/28/2025 | 5/28/2025 | 0.00 | -183.09 | 0.00 | 0.00 | 0.00 | -183.09 |
| Credit Memo | CM001294 61486KETNM | 5/28/2025 | 5/28/2025 | 0.00 | -61.03 | 0.00 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001295 61486KETPL | 5/28/2025 | 5/28/2025 | 0.00 | -61.03 | 0.00 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001296 61486KETSM | 5/28/2025 | 5/28/2025 | 0.00 | -122.06 | 0.00 | 0.00 | 0.00 | -122.06 |
| Credit Memo | CM001297 61486KETST | 5/28/2025 | 5/28/2025 | 0.00 | -61.03 | 0.00 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001298 61486KETTS | 5/28/2025 | 5/28/2025 | 0.00 | -61.03 | 0.00 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001299 6148GKETAC | 5/28/2025 | 5/28/2025 | 0.00 | -122.06 | 0.00 | 0.00 | 0.00 | -122.06 |
| Credit Memo | CM001300 6148GKETAL | 5/28/2025 | 5/28/2025 | 0.00 | -793.39 | 0.00 | 0.00 | 0.00 | -793.39 |

# AR Aging (Detailed)

Company/Branch: KEY

Aged On: 5/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | | | | | |
| Credit Memo | CM001301 6148GKETBF | 5/28/2025 | 5/28/2025 | 0.00 | -305.15 | 0.00 | 0.00 | 0.00 | -305.15 |
| Credit Memo | CM001302 6148GKETBI | 5/28/2025 | 5/28/2025 | 0.00 | -549.27 | 0.00 | 0.00 | 0.00 | -549.27 |
| Credit Memo | CM001303 6148GKETBO | 5/28/2025 | 5/28/2025 | 0.00 | -244.12 | 0.00 | 0.00 | 0.00 | -244.12 |
| Credit Memo | CM001304 6148GKETCE | 5/28/2025 | 5/28/2025 | 0.00 | -366.18 | 0.00 | 0.00 | 0.00 | -366.18 |
| Credit Memo | CM001305 6148GKETCI | 5/28/2025 | 5/28/2025 | 0.00 | -183.09 | 0.00 | 0.00 | 0.00 | -183.09 |
| Credit Memo | CM001306 6148GKETCR | 5/28/2025 | 5/28/2025 | 0.00 | -2,807.38 | 0.00 | 0.00 | 0.00 | -2,807.38 |
| Credit Memo | CM001307 6148GKETDV | 5/28/2025 | 5/28/2025 | 0.00 | -305.15 | 0.00 | 0.00 | 0.00 | -305.15 |
| Credit Memo | CM001308 6148GKETHL | 5/28/2025 | 5/28/2025 | 0.00 | -427.21 | 0.00 | 0.00 | 0.00 | -427.21 |
| Credit Memo | CM001309 6148GKETJF | 5/28/2025 | 5/28/2025 | 0.00 | -427.21 | 0.00 | 0.00 | 0.00 | -427.21 |
| Credit Memo | CM001310 6148GKETLA | 5/28/2025 | 5/28/2025 | 0.00 | -1,801.71 | 0.00 | 0.00 | 0.00 | -1,801.71 |
| Credit Memo | CM001311 6148GKETLG | 5/28/2025 | 5/28/2025 | 0.00 | -61.03 | 0.00 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001312 6148GKETLK | 5/28/2025 | 5/28/2025 | 0.00 | -610.30 | 0.00 | 0.00 | 0.00 | -610.30 |
| Credit Memo | CM001313 6148GKETMD | 5/28/2025 | 5/28/2025 | 0.00 | -122.06 | 0.00 | 0.00 | 0.00 | -122.06 |
| Credit Memo | CM001314 6148GKETNM | 5/28/2025 | 5/28/2025 | 0.00 | -443.13 | 0.00 | 0.00 | 0.00 | -443.13 |
| Credit Memo | CM001315 6148GKETOC | 5/28/2025 | 5/28/2025 | 0.00 | -2,075.02 | 0.00 | 0.00 | 0.00 | -2,075.02 |
| Credit Memo | CM001316 6148GKETPH | 5/28/2025 | 5/28/2025 | 0.00 | -1,281.63 | 0.00 | 0.00 | 0.00 | -1,281.63 |
| Credit Memo | CM001317 6148GKETPL | 5/28/2025 | 5/28/2025 | 0.00 | -305.15 | 0.00 | 0.00 | 0.00 | -305.15 |
| Credit Memo | CM001318 6148GKETSA | 5/28/2025 | 5/28/2025 | 0.00 | -427.21 | 0.00 | 0.00 | 0.00 | -427.21 |
| Credit Memo | CM001319 6148GKETSI | 5/28/2025 | 5/28/2025 | 0.00 | -244.12 | 0.00 | 0.00 | 0.00 | -244.12 |
| Credit Memo | CM001320 6148GKETSM | 5/28/2025 | 5/28/2025 | 0.00 | -549.27 | 0.00 | 0.00 | 0.00 | -549.27 |
| Credit Memo | CM001321 6148GKETST | 5/28/2025 | 5/28/2025 | 0.00 | -305.15 | 0.00 | 0.00 | 0.00 | -305.15 |
| Credit Memo | CM001322 6148GKETTS | 5/28/2025 | 5/28/2025 | 0.00 | -366.18 | 0.00 | 0.00 | 0.00 | -366.18 |
| Credit Memo | CM001323 6148GKETVI | 5/28/2025 | 5/28/2025 | 0.00 | -857.07 | 0.00 | 0.00 | 0.00 | -857.07 |
| Debit Memo | DM000340 6148GKETBF | 5/28/2025 | 8/11/2025 | 36.56 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 |
| Debit Memo | DM000341 6148GKETBI | 5/28/2025 | 8/11/2025 | 36.56 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 |
| Debit Memo | DM000342 6148GKETCI | 5/28/2025 | 8/11/2025 | 34.31 | 0.00 | 0.00 | 0.00 | 0.00 | 34.31 |
| Debit Memo | DM000343 6148GKETCR | 5/28/2025 | 8/11/2025 | 36.56 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 |
| Debit Memo | DM000344 6148GKETDV | 5/28/2025 | 8/11/2025 | 36.56 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 |
| Debit Memo | DM000346 6148GKETLA | 5/28/2025 | 8/11/2025 | 36.56 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 |
| Debit Memo | DM000347 6148GKETLK | 5/28/2025 | 8/11/2025 | 68.62 | 0.00 | 0.00 | 0.00 | 0.00 | 68.62 |
| Debit Memo | DM000348 6148GKETOC | 5/28/2025 | 8/11/2025 | 34.31 | 0.00 | 0.00 | 0.00 | 0.00 | 34.31 |
| Debit Memo | DM000349 6148GKETPH | 5/28/2025 | 8/11/2025 | 146.24 | 0.00 | 0.00 | 0.00 | 0.00 | 146.24 |
| Invoice | IN000653 8120705312 | 5/28/2025 | 8/11/2025 | 5,772.97 | 0.00 | 0.00 | 0.00 | 0.00 | 5,772.97 |
| Invoice | IN000654 8149955099 | 5/28/2025 | 8/11/2025 | 5,772.97 | 0.00 | 0.00 | 0.00 | 0.00 | 5,772.97 |
| Debit Memo | DM000345 6148GKETJF | 5/29/2025 | 8/12/2025 | 34.31 | 0.00 | 0.00 | 0.00 | 0.00 | 34.31 |
| | | Customer Total: | | 94,031.34 | -30,696.34 | -24,607.29 | -61,562.69 | -16,883.27 | -39,718.25 |

| Customer | Customer Name |
|---|---|

## AR Aging (Detailed)

Company/Branch: KEY

Date: 6/3/2025 4:37 PM
User: Linda Dove

Aged On: 5/31/2025

| Statement Cycle | Last Statement Date | Description |
|---|---|---|
| EOM | | End of Month |

**55 MD** Morris & Dickson

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | Past Due: 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | IN000631 | PO #686061 | | 5/8/2025 | 6/12/2025 | 5,977.20 | 0.00 | 0.00 | 0.00 | 0.00 | 5,977.20 |
| Invoice | IN000637 | 687096 | | 5/14/2025 | 6/18/2025 | 11,954.40 | 0.00 | 0.00 | 0.00 | 0.00 | 11,954.40 |
| Invoice | IN000648 | 687357 | | 5/19/2025 | 6/23/2025 | 5,977.20 | 0.00 | 0.00 | 0.00 | 0.00 | 5,977.20 |
| Credit Memo | CM001326 | RETURN 686061 | | 5/30/2025 | 5/30/2025 | 0.00 | -5,857.66 | 0.00 | 0.00 | 0.00 | -5,857.66 |
| | | | | Customer Total: | | 23,908.80 | -5,857.66 | 0.00 | 0.00 | 0.00 | 18,051.14 |

| Customer | Customer Name |
|---|---|
| 55 MERCY HEALTH | Mercy Health St Rita's Hospital |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | Past Due: 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | IN000071 | 4938 | | 6/10/2024 | 7/10/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 136.00 | 136.00 |
| Invoice | IN000607 | 5042 | | 4/8/2025 | 5/8/2025 | 0.00 | 148.92 | 0.00 | 0.00 | 0.00 | 148.92 |
| | | | | Customer Total: | | 0.00 | 148.92 | 0.00 | 0.00 | 136.00 | 284.92 |

| Customer | Customer Name |
|---|---|
| 55 PARAGON | Paragon Pharmacy |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | Past Due: 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | IN000624 | 5053 | | 4/24/2025 | 5/24/2025 | 0.00 | 595.68 | 0.00 | 0.00 | 0.00 | 595.68 |
| | | | | Customer Total: | | 0.00 | 595.68 | 0.00 | 0.00 | 0.00 | 595.68 |

| Customer | Customer Name |
|---|---|
| 55 PARK | Park Pharmacy, LLC |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | Past Due: 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | IN000594 | 5041 | | 3/26/2025 | 4/25/2025 | 0.00 | 0.00 | 10,153.24 | 0.00 | 0.00 | 10,153.24 |
| Invoice | IN000612 | 5050 | | 4/15/2025 | 5/15/2025 | 0.00 | 10,722.24 | 0.00 | 0.00 | 0.00 | 10,722.24 |
| Invoice | IN000635 | 5061 | | 5/13/2025 | 6/12/2025 | 10,722.24 | 0.00 | 0.00 | 0.00 | 0.00 | 10,722.24 |
| | | | | Customer Total: | | 10,722.24 | 10,722.24 | 10,153.24 | 0.00 | 0.00 | 31,597.72 |

## AR Aging (Detailed)

Company/Branch: KEY

Date: 6/3/2025 4:37 PM
User: Linda Dove

Aged On: 5/31/2025

| Statement Cycle | Last Statement Date | Description |
|---|---|---|
| EOM | | End of Month |

| Customer | Customer Name |
|---|---|
| 55 PROF ARTS | Professional Arts Pharmacy |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | Past Due 1 - 30 Days | Past Due 31 - 60 Days | Past Due 61 - 90 Days | Past Due Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | IN000632 | 5058 | | 5/8/2025 | 6/7/2025 | 3,574.08 | 0.00 | 0.00 | 0.00 | 0.00 | 3,574.08 |
| | | | | Customer Total: | | 3,574.08 | 0.00 | 0.00 | 0.00 | 0.00 | 3,574.08 |

| Customer | Customer Name |
|---|---|
| 55 PROFICIENT | Proficient Rx L.P. |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | Past Due 1 - 30 Days | Past Due 31 - 60 Days | Past Due 61 - 90 Days | Past Due Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | IN000649 | 22574 | | 5/22/2025 | 6/21/2025 | 57,600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 57,600.00 |
| | | | | Customer Total: | | 57,600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 57,600.00 |

| Customer | Customer Name |
|---|---|
| 55 VALUE PLUS | Value Plus |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | Past Due 1 - 30 Days | Past Due 31 - 60 Days | Past Due 61 - 90 Days | Past Due Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | CM000475 | RA-110724LD | | 11/8/2024 | 11/8/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -680.00 | -680.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | -680.00 | -680.00 |
| | | | | Statement Cycle Total: | | 274,017.66 | -24,160.39 | -15,659.91 | -60,470.81 | 112,481.22 | 286,207.77 |
| | | | | Company Total: | | | | | | | 286,207.77 |

Borrowing Base Certificate - KEY THERAPEUTICS, LLC
July 1, 2025

To: The Citizens Bank
Attn: BILLY COOK
P O BOX 578
CARTHAGE, MS 39051

**Accounts Receivable**

| | | | | |
|---|---|---|---|---|
| 1 | | Gross accounts receivable | | $ 297,007.59 |
| 2 | | Less: | | |
| | a) | Accounts over 30 days past due | $52,010.41 | |
| | b) | Total ineligible receivables | | $52,010.41 |
| 3 | | Balance of qualified receivables | | $ 244,997.18 |

**Inventory**

| | | |
|---|---|---|
| 4 | Value of inventory on hand | $ 7,944,569.90 |

**Total Borrowing Base**

| | | |
|---|---|---|
| 7 | 80% of qualified receivables (Line 3) | $ 195,997.74 |
| 8 | 50% of Inventory on Hand | $ 3,972,284.95 |
| 11 | Total borrowing base available (Line 7+8+9+10) | $ 4,168,282.69 |
| 12 | Maximum Available Credit | $ 2,500,000.00 |
| 13 | Amount over/under (Line 11 less 12) | $ 1,668,282.69 |
| ** | If negative immediately reduce principal balance on note | |

To the best of our knowledge and belief, there have been no changes in the a above since the date of calculations which would cause the present balance c and inventory to be less than the amount necessary to comply in all respects \ certificate. We hereby confirm to you that all of the above accounts whether r arising to acquired, but not limited to each and every account furnished to you guarantees, remedies and privileges pertaining thereto are, and hereto have t you and are and have been subject to a security interest in your favor.
Pursuant to our above referenced security agreement with you; wer hereby ce calculations as of the 1st day of July, 2025.

KEY THERAPEUTICS, LLC

By: Robert W. Sims

# AR Aging (Detailed)

Company/Branch: KEY

Date: 7/1/2025 1:56 PM
User: Linda Dove

Aged On: 7/1/2025

| Statement Cycle | Last Statement Date | Description |
|---|---|---|
| EOM | | End of Month |

| Customer | Customer Name |
|---|---|
| 55 BRP | BRP Pharmaceuticals |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | Past Due: 1 - 30 Days | Past Due: 31 - 60 Days | Past Due: 61 - 90 Days | Past Due: Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | IN000585 | VIA GANGIAN EMAIL | | 3/13/2025 | 3/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,840.00 | 3,840.00 |
| Invoice | IN000668 | Ganjian Email 061625 | | 6/17/2025 | 7/17/2025 | 11,520.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,520.00 |
| Invoice | IN000683 | 55696 | | 6/27/2025 | 7/27/2025 | 11,520.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,520.00 |
| | | | | Customer Total: | | 23,040.00 | 0.00 | 0.00 | 0.00 | 3,840.00 | 26,880.00 |

| Customer | Customer Name |
|---|---|
| 55 ABC | AmerisourceBergen |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | Past Due: 1 - 30 Days | Past Due: 31 - 60 Days | Past Due: 61 - 90 Days | Past Due: Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | CM000216 | | | 8/31/2024 | 8/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -38.36 | -38.36 |
| Invoice | IN000296 | 6498124115 | | 9/21/2024 | 12/21/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 40.30 | 40.30 |
| Credit Memo | CM000466 | 6498322996 | | 9/28/2024 | 9/28/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -46.62 | -46.62 |
| Credit Memo | CM000467 | 6498341469 | | 9/28/2024 | 9/28/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -967.20 | -967.20 |
| Credit Memo | CM000468 | 6498369411 | | 9/28/2024 | 9/28/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -80.60 | -80.60 |
| Credit Memo | CM000469 | 6498371157 | | 9/28/2024 | 9/28/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -246.98 | -246.98 |
| Credit Memo | CM000470 | 6498371488 | | 9/28/2024 | 9/28/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -10.36 | -10.36 |
| Credit Memo | CM000471 | 6498371546 | | 9/28/2024 | 9/28/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -1,365.43 | -1,365.43 |
| Credit Memo | CM000472 | 6498372042 | | 9/28/2024 | 9/28/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -126.08 | -126.08 |
| Credit Memo | CM000473 | 6498375017 | | 9/28/2024 | 9/28/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -161.20 | -161.20 |
| Credit Memo | CM000474 | 6498376231 | | 9/28/2024 | 9/28/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -40.30 | -40.30 |
| Credit Memo | CM000295 | 6590168979 | | 10/7/2024 | 10/7/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -408.18 | -408.18 |
| Credit Memo | CM000296 | 6590173694 | | 10/7/2024 | 10/7/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -161.20 | -161.20 |
| Credit Memo | CM000297 | 6590196516 | | 10/7/2024 | 10/7/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -45.48 | -45.48 |
| Credit Memo | CM000300 | 6590198848 | | 10/7/2024 | 10/7/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -156.43 | -156.43 |
| Credit Memo | CM000301 | 6590198857 | | 10/7/2024 | 10/7/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -120.90 | -120.90 |
| Credit Memo | CM000302 | 6590199171 | | 10/7/2024 | 10/7/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -40.30 | -40.30 |
| Credit Memo | CM000303 | 6590200122 | | 10/7/2024 | 10/7/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -75.83 | -75.83 |
| Credit Memo | CM000304 | 6590201132 | | 10/7/2024 | 10/7/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -131.26 | -131.26 |
| Credit Memo | CM000305 | 6590196834 | | 10/7/2024 | 10/7/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -40.30 | -40.30 |
| Credit Memo | CM000306 | 6590197030 | | 10/7/2024 | 10/7/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -40.30 | -40.30 |
| Credit Memo | CM000464 | WGC24430304018 | | 11/1/2024 | 11/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -4,060.11 | -4,060.11 |

# AR Aging (Detailed)

Company/Branch: KEY

Aged On: 7/1/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | | | | | |
| Credit Memo | CM000640 WGC24460307896 | 11/22/2024 | 11/22/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -2,706.75 | -2,706.75 |
| Credit Memo | CM000643 GA1124108093 R | 11/22/2024 | 11/22/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -136.79 | -136.79 |
| Credit Memo | CM001073 GA0225110696 | 3/1/2025 | 3/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -130.16 | -130.16 |
| Credit Memo | CM000975 AIT0225190805 | 3/5/2025 | 3/5/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -193.58 | -193.58 |
| Credit Memo | CM001014 WGC25090326599 | 3/7/2025 | 3/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -171.62 | -171.62 |
| Credit Memo | CM001015 GA0225110696 | 3/7/2025 | 3/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -130.16 | -130.16 |
| Credit Memo | CM001013 WGC24480310369 | 3/10/2025 | 3/10/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,681.74 | -1,681.74 |
| Credit Memo | CM001075 WGC25100327962 | 3/14/2025 | 3/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -343.24 | -343.24 |
| Credit Memo | CM001051 KSP0325091105 | 3/18/2025 | 3/18/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -32.54 | -32.54 |
| Credit Memo | CM001074 PMR0325407164 | 3/27/2025 | 3/27/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -195.24 | -195.24 |
| Credit Memo | CM001072 GA0824105507 | 4/2/2025 | 4/2/2025 | 0.00 | 0.00 | 0.00 | -28.50 | 0.00 | -28.50 |
| Credit Memo | CM001132 7095315817 | 4/9/2025 | 4/9/2025 | 0.00 | 0.00 | 0.00 | -107.88 | 0.00 | -107.88 |
| Credit Memo | CM001112 WGC25140333118 | 4/10/2025 | 4/10/2025 | 0.00 | 0.00 | 0.00 | -251.31 | 0.00 | -251.31 |
| Credit Memo | CM001171 GA0425113021 | 4/25/2025 | 4/25/2025 | 0.00 | 0.00 | 0.00 | -213.74 | 0.00 | -213.74 |
| Credit Memo | CM001257 PMR0425413354 | 5/6/2025 | 5/6/2025 | 0.00 | 0.00 | -97.62 | 0.00 | 0.00 | -97.62 |
| Credit Memo | CM001255 7111287487 | 5/8/2025 | 5/8/2025 | 0.00 | 0.00 | -209.24 | 0.00 | 0.00 | -209.24 |
| Credit Memo | CM001256 7111287488 | 5/8/2025 | 5/8/2025 | 0.00 | 0.00 | -1,331.43 | 0.00 | 0.00 | -1,331.43 |
| Credit Memo | CM001329 7141485471 | 5/15/2025 | 5/15/2025 | 0.00 | 0.00 | -3,063.67 | 0.00 | 0.00 | -3,063.67 |
| Credit Memo | CM001330 7141485470 | 5/15/2025 | 5/15/2025 | 0.00 | 0.00 | -495.38 | 0.00 | 0.00 | -495.38 |
| Credit Memo | CM001331 WGC25200340130 | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | -167.54 | 0.00 | 0.00 | -167.54 |
| Credit Memo | CM001328 GA0425112719 | 5/22/2025 | 5/22/2025 | 0.00 | 0.00 | -32.54 | 0.00 | 0.00 | -32.54 |
| Credit Memo | CM001327 PMR0525418857 | 5/29/2025 | 5/29/2025 | 0.00 | 0.00 | -32.54 | 0.00 | 0.00 | -32.54 |
| Credit Memo | CM001396 7126692393 | 6/12/2025 | 6/12/2025 | 0.00 | -202.66 | 0.00 | 0.00 | 0.00 | -202.66 |
| Credit Memo | CM001397 7126692394 | 6/12/2025 | 6/12/2025 | 0.00 | -765.71 | 0.00 | 0.00 | 0.00 | -765.71 |
| Credit Memo | CM001453 PMR0625424405 | 6/27/2025 | 6/27/2025 | 0.00 | -97.62 | 0.00 | 0.00 | 0.00 | -97.62 |
| | | Customer Total: | | 0.00 | -1,065.99 | -5,429.96 | -601.43 | -14,044.94 | -21,142.32 |

| Customer | Customer Name |
|---|---|
| 55 ABC COMPOUNDING | ABC Compounding Pharmacy |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | Past Due 1 - 30 Days | Past Due 31 - 60 Days | Past Due 61 - 90 Days | Past Due Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | CM001131 | 7095315818 | | 4/9/2025 | 4/9/2025 | 0.00 | 0.00 | 0.00 | -604.43 | 0.00 | -604.43 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | -604.43 | 0.00 | -604.43 |

| Customer | Customer Name |
|---|---|
| 55 ADVANCED TN | Advanced Rx of TN |

## AR Aging (Detailed)

Company/Branch: KEY

Aged On: 7/1/2025

| Statement Cycle | Last Statement Date | Description |
|---|---|---|
| EOM | | End of Month |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | Past Due: 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | IN000684 | Hernandez 062625 | | 6/27/2025 | 7/27/2025 | 67,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 67,200.00 |
| | | | | Customer Total: | | 67,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 67,200.00 |

| Customer | Customer Name |
|---|---|
| 55 BLUE RIDGE | Blue Ridge Dermatology |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | Past Due: 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | CM000914 | 020725 Payout | | 2/13/2025 | 2/13/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -120.00 | -120.00 |
| Invoice | IN000629 | VIA PHONE | | 5/5/2025 | 5/5/2025 | 0.00 | 0.00 | 120.00 | 0.00 | 0.00 | 120.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 120.00 | 0.00 | -120.00 | 0.00 |

| Customer | Customer Name |
|---|---|
| 55 CAR | Cardinal Health Corporate |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | Past Due: 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | IN000196 | C6141999NLC | | 7/22/2024 | 10/5/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 142,510.00 | 142,510.00 |
| Credit Memo | CM000645 | EXUCR000643117 | | 11/1/2024 | 11/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -107.32 | -107.32 |
| Credit Memo | CM000646 | EXUCR000643115 | | 11/1/2024 | 11/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -107.32 | -107.32 |
| Credit Memo | CM000647 | EXUCR000643116 | | 11/1/2024 | 11/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -107.32 | -107.32 |
| Credit Memo | CM000648 | EXUCR000643118 | | 11/1/2024 | 11/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -321.95 | -321.95 |
| Credit Memo | CM000649 | TOC102482947 | | 11/1/2024 | 11/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -85.03 | -85.03 |
| Credit Memo | CM000629 | EXUCR000651293 | | 12/4/2024 | 12/4/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -107.32 | -107.32 |
| Credit Memo | CM000630 | EXUCR000651294 | | 12/4/2024 | 12/4/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -107.32 | -107.32 |
| Credit Memo | CM000631 | EXUCR000651295 | | 12/4/2024 | 12/4/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -107.32 | -107.32 |
| Credit Memo | CM000632 | EXUCR000651292 | | 12/4/2024 | 12/4/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -321.95 | -321.95 |
| Invoice | IN000604 | 6542515 | | 4/4/2025 | 6/18/2025 | 0.00 | 6,840.48 | 0.00 | 0.00 | 0.00 | 6,840.48 |
| Invoice | IN000605 | 6519461 | | 4/4/2025 | 6/18/2025 | 0.00 | 6,840.48 | 0.00 | 0.00 | 0.00 | 6,840.48 |
| Invoice | IN000606 | 6530904 | | 4/4/2025 | 6/18/2025 | 0.00 | 3,420.24 | 0.00 | 0.00 | 0.00 | 3,420.24 |
| Credit Memo | CM001258 | RSXWR41313971 | | 5/1/2025 | 5/1/2025 | 0.00 | 0.00 | 0.00 | -88.89 | 0.00 | -88.89 |
| Credit Memo | CM001259 | RSXWR32713971 | | 5/1/2025 | 5/1/2025 | 0.00 | 0.00 | 0.00 | -88.89 | 0.00 | -88.89 |
| Credit Memo | CM001261 | RSXMR42413971 | | 5/1/2025 | 5/1/2025 | 0.00 | 0.00 | 0.00 | -88.89 | 0.00 | -88.89 |
| Credit Memo | CM001262 | RSXFR42313971 | | 5/1/2025 | 5/1/2025 | 0.00 | 0.00 | 0.00 | -88.89 | 0.00 | -88.89 |

## AR Aging (Detailed)

Company/Branch: KEY

Date: 7/1/2025 1:56 PM
User: Linda Dove

Aged On: 7/1/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | | | | | | |
| Credit Memo | CM001263 RSXER40913971 | 5/1/2025 | 5/1/2025 | 0.00 | 0.00 | 0.00 | -88.89 | 0.00 | -88.89 |
| Credit Memo | CM001260 RSXQR50413971 | 5/8/2025 | 5/8/2025 | 0.00 | 0.00 | -88.89 | 0.00 | 0.00 | -88.89 |
| | | Customer Total: | | 0.00 | 17,101.20 | -88.89 | -444.45 | 141,137.15 | 157,705.01 |

| Customer | Customer Name |
|---|---|
| 55 CLEBURNE | Cleburne Drug |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | Past Due 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | IN000523 | VIA EMAIL - LDOVE | | 1/16/2025 | 2/15/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 923.16 | 923.16 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 923.16 | 923.16 |

| Customer | Customer Name |
|---|---|
| 55 DIRECTRX | Direct Rx |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | Past Due 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Payment | AY000200 | | | 2/24/2025 | 2/24/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -735.00 | -735.00 |
| Invoice | IN000662 | Meadows Email 060925 | | 6/9/2025 | 7/9/2025 | 3,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,500.00 |
| Invoice | IN000685 | Meadows 063025 | | 6/30/2025 | 7/30/2025 | 14,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14,000.00 |
| | | | | Customer Total: | | 17,500.00 | 0.00 | 0.00 | 0.00 | -735.00 | 16,765.00 |

| Customer | Customer Name |
|---|---|
| 55 ENOVA | Enovachem Pharmaceuticals |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | Past Due 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | IN000633 | KEY050225SV | | 5/8/2025 | 6/7/2025 | 0.00 | 3,440.00 | 0.00 | 0.00 | 0.00 | 3,440.00 |
| Invoice | IN000638 | KEY0050225SV-R | | 5/14/2025 | 6/13/2025 | 0.00 | 19,600.00 | 0.00 | 0.00 | 0.00 | 19,600.00 |
| Invoice | IN000675 | KEY062625SV | | 6/26/2025 | 7/26/2025 | 23,040.00 | 0.00 | 0.00 | 0.00 | 0.00 | 23,040.00 |
| | | | | Customer Total: | | 23,040.00 | 23,040.00 | 0.00 | 0.00 | 0.00 | 46,080.00 |

| Customer | Customer Name |
|---|---|
| 55 LAKELAND | Lakeland Pharmacy |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | Past Due 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|

# AR Aging (Detailed)

Company/Branch: KEY

Aged On: 7/1/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **EOM** | | **End of Month** | | | | | | | | |
| Invoice | IN000618 5051 | | 4/17/2025 | 5/17/2025 | 0.00 | 0.00 | 2,978.40 | 0.00 | 0.00 | 2,978.40 |
| Invoice | IN000664 5072 | | 6/10/2025 | 7/10/2025 | 2,233.80 | 0.00 | 0.00 | 0.00 | 0.00 | 2,233.80 |
| | | | **Customer Total:** | | 2,233.80 | 0.00 | 2,978.40 | 0.00 | 0.00 | 5,212.20 |

| Customer | Customer Name |
|---|---|
| 55 MCK | McKesson Financial Center |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | Past Due 1 - 30 Days | Past Due 31 - 60 Days | Past Due 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | IN000153 | 77000297307 | | 7/11/2024 | 7/11/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -2,910.00 | -2,910.00 |
| Credit Memo | CM000650 | EXUMR000729992 | | 11/1/2024 | 11/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -106.22 | -106.22 |
| Credit Memo | CM000651 | EXUMR000729994 | | 11/1/2024 | 11/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -106.22 | -106.22 |
| Credit Memo | CM000652 | EXUMR000729993 | | 11/1/2024 | 11/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -106.22 | -106.22 |
| Credit Memo | CM000756 | EXUMR000723064 | | 11/1/2024 | 11/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -270.07 | -270.07 |
| Credit Memo | CM000563 | RA-8155994792 | | 11/14/2024 | 11/14/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -5,241.83 | -5,241.83 |
| Credit Memo | CM000634 | EXUMR000738440 | | 11/26/2024 | 11/26/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -106.22 | -106.22 |
| Credit Memo | CM000635 | EXUMR000738441 | | 11/26/2024 | 11/26/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -106.22 | -106.22 |
| Credit Memo | CM000636 | EXUMR000738444 | | 11/26/2024 | 11/26/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -106.22 | -106.22 |
| Credit Memo | CM000637 | EXUMR000738443 | | 11/26/2024 | 11/26/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -109.51 | -109.51 |
| Credit Memo | CM000638 | EXUMR000738442 | | 11/26/2024 | 11/26/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -1,485.19 | -1,485.19 |
| Credit Memo | CM000639 | XG112479364 | | 11/27/2024 | 11/27/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -110.22 | -110.22 |
| Invoice | IN000537 | 8131784534 | | 1/31/2025 | 4/16/2025 | 0.00 | 0.00 | 0.00 | 3,420.24 | 0.00 | 3,420.24 |
| Credit Memo | CM000915 | S9-11319411 | | 2/1/2025 | 2/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -456.30 | -456.30 |
| Credit Memo | CM000916 | S3-11319412 | | 2/1/2025 | 2/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -5,662.83 | -5,662.83 |
| Invoice | IN000576 | 8120695633 | | 2/27/2025 | 5/13/2025 | 0.00 | 0.00 | 5,951.52 | 0.00 | 0.00 | 5,951.52 |
| Invoice | IN000579 | 8115961309 | | 3/5/2025 | 5/19/2025 | 0.00 | 0.00 | 5,951.52 | 0.00 | 0.00 | 5,951.52 |
| Invoice | IN000580 | 8138960751 | | 3/5/2025 | 5/19/2025 | 0.00 | 0.00 | 3,120.72 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000590 | 8149949200 | | 3/19/2025 | 6/2/2025 | 0.00 | 5,951.52 | 0.00 | 0.00 | 0.00 | 5,951.52 |
| Invoice | IN000595 | 8113551505 | | 3/27/2025 | 6/10/2025 | 0.00 | 3,120.72 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000596 | 8162435534 | | 3/27/2025 | 6/10/2025 | 0.00 | 3,120.72 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000597 | 8155546374 | | 3/27/2025 | 6/10/2025 | 0.00 | 3,120.72 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000599 | 8115963619 | | 3/27/2025 | 6/10/2025 | 0.00 | 5,951.52 | 0.00 | 0.00 | 0.00 | 5,951.52 |
| Credit Memo | CM001093 | IB-11323715 | | 3/31/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61,562.69 | -61,562.69 |
| Invoice | IN000614 | 8120700881 | | 4/16/2025 | 6/30/2025 | 0.00 | 5,951.52 | 0.00 | 0.00 | 0.00 | 5,951.52 |
| Invoice | IN000615 | 8115965835 | | 4/16/2025 | 6/30/2025 | 0.00 | 5,951.52 | 0.00 | 0.00 | 0.00 | 5,951.52 |
| Invoice | IN000616 | 8149951573 | | 4/16/2025 | 6/30/2025 | 0.00 | 5,951.52 | 0.00 | 0.00 | 0.00 | 5,951.52 |
| Credit Memo | CM001133 | 6110GKETCI | | 4/20/2025 | 4/20/2025 | 0.00 | 0.00 | 0.00 | -36.56 | 0.00 | -36.56 |
| Credit Memo | CM001134 | 6110GKETOC | | 4/20/2025 | 4/20/2025 | 0.00 | 0.00 | 0.00 | -36.56 | 0.00 | -36.56 |

# AR Aging (Detailed)

Company/Branch: KEY

Date: 7/1/2025 1:56 PM
User: Linda Dove

Aged On: 7/1/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | | | | | | |
| Credit Memo | CM001135 6110GKETTS | | 4/20/2025 | 4/20/2025 | 0.00 | 0.00 | 0.00 | -73.12 | 0.00 | -73.12 |
| Credit Memo | CM001136 6110GKETPL | | 4/20/2025 | 4/20/2025 | 0.00 | 0.00 | 0.00 | -36.56 | 0.00 | -36.56 |
| Credit Memo | CM001137 6110GKETST | | 4/20/2025 | 4/20/2025 | 0.00 | 0.00 | 0.00 | -36.56 | 0.00 | -36.56 |
| Debit Memo | DM000274 6110GKETCR | | 4/20/2025 | 7/4/2025 | 36.56 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 |
| Credit Memo | CM001140 61136KETBO | | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM001141 61136KETJF | | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM001142 61136KETLA | | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM001143 61136KETLG | | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM001144 61136KETNM | | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | -122.06 | 0.00 | -122.06 |
| Credit Memo | CM001145 61136KETSM | | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | -122.06 | 0.00 | -122.06 |
| Credit Memo | CM001146 61136KETST | | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | -244.12 | 0.00 | -244.12 |
| Credit Memo | CM001147 61136KETTS | | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM001148 61136KETVI | | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | -244.12 | 0.00 | -244.12 |
| Credit Memo | CM001149 6113GKETAL | | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | -122.06 | 0.00 | -122.06 |
| Credit Memo | CM001150 6113GKETBF | | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | -244.12 | 0.00 | -244.12 |
| Credit Memo | CM001151 6113GKETBI | | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM001152 6113GKETCE | | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | -305.15 | 0.00 | -305.15 |
| Credit Memo | CM001153 6113GKETCI | | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | -341.71 | 0.00 | -341.71 |
| Credit Memo | CM001154 6113GKETCR | | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | -36.56 | 0.00 | -36.56 |
| Credit Memo | CM001155 6113GKETDV | | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | -1,342.66 | 0.00 | -1,342.66 |
| Credit Memo | CM001156 6113GKETHL | | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM001157 6113GKETJF | | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | -36.56 | 0.00 | -36.56 |
| Credit Memo | CM001158 6113GKETLA | | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | -174.54 | 0.00 | -174.54 |
| Credit Memo | CM001159 6113GKETLG | | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | -1,537.55 | 0.00 | -1,537.55 |
| Credit Memo | CM001160 6113GKETNM | | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | -97.59 | 0.00 | -97.59 |
| Credit Memo | CM001161 6113GKETOC | | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM001162 6113GKETPH | | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | -1,061.69 | 0.00 | -1,061.69 |
| Credit Memo | CM001163 6113GKETPL | | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | -781.01 | 0.00 | -781.01 |
| Credit Memo | CM001164 6113GKETSA | | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | -427.21 | 0.00 | -427.21 |
| Credit Memo | CM001165 6113GKETSI | | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM001166 6113GKETSM | | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM001167 6113GKETST | | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | -5,858.88 | 0.00 | -5,858.88 |
| Credit Memo | CM001168 6113GKETTS | | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | -195.18 | 0.00 | -195.18 |
| Credit Memo | CM001169 6113GKETVI | | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | -280.68 | 0.00 | -280.68 |
| Debit Memo | DM000276 6113GKETBF | | 4/23/2025 | 7/7/2025 | 34.31 | 0.00 | 0.00 | -97.59 | 0.00 | -97.59 |
| Debit Memo | DM000277 6113GKETCI | | 4/23/2025 | 7/7/2025 | 68.62 | 0.00 | 0.00 | 0.00 | 0.00 | 34.31 |
| Debit Memo | DM000278 6113GKETCR | | 4/23/2025 | 7/7/2025 | 73.12 | 0.00 | 0.00 | 0.00 | 0.00 | 68.62 |
| Debit Memo | DM000279 6113GKETLA | | 4/23/2025 | 7/7/2025 | 34.31 | 0.00 | 0.00 | 0.00 | 0.00 | 73.12 |
| | | | | | | | | 0.00 | 0.00 | 34.31 |

# AR Aging (Detailed)

Company/Branch: KEY

Aged On: 7/1/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | | | | | | |
| Debit Memo | DM000280 6113GKETLK | | 4/23/2025 | 7/7/2025 | 137.98 | 0.00 | 0.00 | 0.00 | 0.00 | 137.98 |
| Debit Memo | DM000281 6113GKETMD | | 4/23/2025 | 7/7/2025 | 70.87 | 0.00 | 0.00 | 0.00 | 0.00 | 70.87 |
| Debit Memo | DM000282 6113GKETNM | | 4/23/2025 | 7/7/2025 | 34.31 | 0.00 | 0.00 | 0.00 | 0.00 | 34.31 |
| Debit Memo | DM000283 6113GKETOC | | 4/23/2025 | 7/7/2025 | 34.31 | 0.00 | 0.00 | 0.00 | 0.00 | 34.31 |
| Debit Memo | DM000284 6113GKETVI | | 4/23/2025 | 7/7/2025 | 70.87 | 0.00 | 0.00 | 0.00 | 0.00 | 70.87 |
| Invoice | IN000620 8148695311 | | 4/23/2025 | 7/7/2025 | 5,951.52 | 0.00 | 0.00 | 0.00 | 0.00 | 5,951.52 |
| Invoice | IN000622 8115966662 | | 4/24/2025 | 7/8/2025 | 3,420.24 | 0.00 | 0.00 | 0.00 | 0.00 | 3,420.24 |
| Credit Memo | CM001172 61206KETBF | | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | -122.06 | 0.00 | -122.06 |
| Credit Memo | CM001173 61206KETBO | | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | -305.15 | 0.00 | -305.15 |
| Credit Memo | CM001174 61206KETJF | | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | -122.06 | 0.00 | -122.06 |
| Credit Memo | CM001175 61206KETLA | | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | -305.15 | 0.00 | -305.15 |
| Credit Memo | CM001176 61206KETNM | | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | -321.07 | 0.00 | -321.07 |
| Credit Memo | CM001177 61206KETPL | | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM001178 61206KETSM | | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM001179 61206KETTS | | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | -122.06 | 0.00 | -122.06 |
| Credit Memo | CM001180 61206KETVI | | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM001181 6120GKETAL | | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | -673.98 | 0.00 | -673.98 |
| Credit Memo | CM001182 6120GKETBF | | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | -1,891.93 | 0.00 | -1,891.93 |
| Credit Memo | CM001183 6120GKETBI | | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | -549.27 | 0.00 | -549.27 |
| Credit Memo | CM001184 6120GKETCE | | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | -549.27 | 0.00 | -549.27 |
| Credit Memo | CM001185 6120GKETCR | | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | -1,891.93 | 0.00 | -1,891.93 |
| Credit Memo | CM001186 6120GKETDV | | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | -122.06 | 0.00 | -122.06 |
| Credit Memo | CM001187 6120GKETHL | | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | -244.12 | 0.00 | -244.12 |
| Credit Memo | CM001188 6120GKETJF | | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | -183.09 | 0.00 | -183.09 |
| Credit Memo | CM001189 6120GKETLA | | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | -1,952.96 | 0.00 | -1,952.96 |
| Credit Memo | CM001190 6120GKETLK | | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | -122.06 | 0.00 | -122.06 |
| Credit Memo | CM001191 6120GKETMD | | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | -137.98 | 0.00 | -137.98 |
| Credit Memo | CM001192 6120GKETNM | | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | -536.00 | 0.00 | -536.00 |
| Credit Memo | CM001193 6120GKETOC | | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | -793.39 | 0.00 | -793.39 |
| Credit Memo | CM001194 6120GKETPH | | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | -1,159.57 | 0.00 | -1,159.57 |
| Credit Memo | CM001195 6120GKETSA | | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | -183.09 | 0.00 | -183.09 |
| Credit Memo | CM001196 6120GKETSI | | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | -427.21 | 0.00 | -427.21 |
| Credit Memo | CM001197 6120GKETSM | | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | -366.18 | 0.00 | -366.18 |
| Credit Memo | CM001198 6120GKETTS | | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | -183.09 | 0.00 | -183.09 |
| Credit Memo | CM001199 6120GKETVI | | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | -137.98 | 0.00 | -137.98 |
| Debit Memo | DM000286 6120GKETBI | | 4/30/2025 | 7/14/2025 | 70.87 | 0.00 | 0.00 | 0.00 | 0.00 | 70.87 |
| Debit Memo | DM000287 6120GKETBO | | 4/30/2025 | 7/14/2025 | 34.31 | 0.00 | 0.00 | 0.00 | 0.00 | 34.31 |
| Debit Memo | DM000288 6120GKETCE | | 4/30/2025 | 7/14/2025 | 137.98 | 0.00 | 0.00 | 0.00 | 0.00 | 137.98 |

## AR Aging (Detailed)

Company/Branch: KEY

Aged On: 7/1/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | | | | | | |
| Debit Memo | DM000289 6120GKETCI | 4/30/2025 | 7/14/2025 | 73.12 | 0.00 | 0.00 | 0.00 | 0.00 | 73.12 |
| Debit Memo | DM000290 6120GKETCR | 4/30/2025 | 7/14/2025 | 287.98 | 0.00 | 0.00 | 0.00 | 0.00 | 287.98 |
| Debit Memo | DM000291 6120GKETDV | 4/30/2025 | 7/14/2025 | 36.56 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 |
| Debit Memo | DM000292 6120GKETLA | 4/30/2025 | 7/14/2025 | 36.56 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 |
| Debit Memo | DM000293 6120GKETOC | 4/30/2025 | 7/14/2025 | 180.55 | 0.00 | 0.00 | 0.00 | 0.00 | 180.55 |
| Debit Memo | DM000294 6120GKETPH | 4/30/2025 | 7/14/2025 | 217.11 | 0.00 | 0.00 | 0.00 | 0.00 | 217.11 |
| Debit Memo | DM000295 6120GKETSM | 4/30/2025 | 7/14/2025 | 36.56 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 |
| Debit Memo | DM000296 6120GKETVI | 4/30/2025 | 7/14/2025 | 68.62 | 0.00 | 0.00 | 0.00 | 0.00 | 68.62 |
| Invoice | IN000627 8160892472 | 4/30/2025 | 7/14/2025 | 5,951.52 | 0.00 | 0.00 | 0.00 | 0.00 | 5,951.52 |
| Invoice | IN000628 8165651379 | 4/30/2025 | 7/14/2025 | 5,951.52 | 0.00 | 0.00 | 0.00 | 0.00 | 5,951.52 |
| Debit Memo | DM000297 6123GKETLA | 5/3/2025 | 7/17/2025 | 36.56 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 |
| Debit Memo | DM000298 6123GKETOC | 5/3/2025 | 7/17/2025 | 36.56 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 |
| Credit Memo | CM001200 61276KETBF | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001201 61276KETBO | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001202 61276KETJF | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001203 61276KETLA | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | -244.12 | 0.00 | 0.00 | -244.12 |
| Credit Memo | CM001204 61276KETLG | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001205 61276KETNM | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | -427.21 | 0.00 | 0.00 | -427.21 |
| Credit Memo | CM001206 61276KETSM | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001207 61276KETST | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001208 61276KETVI | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | -122.06 | 0.00 | 0.00 | -122.06 |
| Credit Memo | CM001209 6127GKETAL | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | -183.09 | 0.00 | 0.00 | -183.09 |
| Credit Memo | CM001210 6127GKETBI | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | -671.33 | 0.00 | 0.00 | -671.33 |
| Credit Memo | CM001211 6127GKETBO | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001212 6127GKETCE | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | -427.21 | 0.00 | 0.00 | -427.21 |
| Credit Memo | CM001213 6127GKETCI | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | -122.06 | 0.00 | 0.00 | -122.06 |
| Credit Memo | CM001214 6127GKETCR | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | -1,958.26 | 0.00 | 0.00 | -1,958.26 |
| Credit Memo | CM001215 6127GKETDV | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | -260.04 | 0.00 | 0.00 | -260.04 |
| Credit Memo | CM001216 6127GKETHL | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | -122.06 | 0.00 | 0.00 | -122.06 |
| Credit Memo | CM001217 6127GKETJF | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | -488.24 | 0.00 | 0.00 | -488.24 |
| Credit Memo | CM001218 6127GKETLA | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | -1,281.63 | 0.00 | 0.00 | -1,281.63 |
| Credit Memo | CM001219 6127GKETLK | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001220 6127GKETNM | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001221 6127GKETOC | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | -764.20 | 0.00 | 0.00 | -764.20 |
| Credit Memo | CM001222 6127GKETPH | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | -610.30 | 0.00 | 0.00 | -610.30 |
| Credit Memo | CM001223 6127GKETSA | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | -488.24 | 0.00 | 0.00 | -488.24 |
| Credit Memo | CM001224 6127GKETSM | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | -305.15 | 0.00 | 0.00 | -305.15 |
| Credit Memo | CM001225 6127GKETST | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | -244.12 | 0.00 | 0.00 | -244.12 |

## AR Aging (Detailed)

Company/Branch: KEY

Date: 7/1/2025 1:56 PM
User: Linda Dove

Aged On: 7/1/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | | | | | |
| Credit Memo | CM001226 6127GKETTS | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001227 6127GKETVI | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | -183.09 | 0.00 | 0.00 | -183.09 |
| Debit Memo | DM000299 6127GKETBI | 5/7/2025 | 7/21/2025 | 73.12 | 0.00 | 0.00 | 0.00 | 0.00 | 73.12 |
| Debit Memo | DM000300 6127GKETCR | 5/7/2025 | 7/21/2025 | 280.39 | 0.00 | 0.00 | 0.00 | 0.00 | 280.39 |
| Debit Memo | DM000301 6127GKETLA | 5/7/2025 | 7/21/2025 | 143.99 | 0.00 | 0.00 | 0.00 | 0.00 | 143.99 |
| Debit Memo | DM000302 6127GKETOC | 5/7/2025 | 7/21/2025 | 361.10 | 0.00 | 0.00 | 0.00 | 0.00 | 361.10 |
| Debit Memo | DM000303 6127GKETPH | 5/7/2025 | 7/21/2025 | 182.80 | 0.00 | 0.00 | 0.00 | 0.00 | 182.80 |
| Debit Memo | DM000304 6127GKETSM | 5/7/2025 | 7/21/2025 | 36.56 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 |
| Invoice | IN000630 8115968055 | 5/7/2025 | 7/21/2025 | 5,951.52 | 0.00 | 0.00 | 0.00 | 0.00 | 5,951.52 |
| Credit Memo | CM001229 61346KETBF | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001230 61346KETBO | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | -122.06 | 0.00 | 0.00 | -122.06 |
| Credit Memo | CM001231 61346KETLA | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | -305.15 | 0.00 | 0.00 | -305.15 |
| Credit Memo | CM001232 61346KETNM | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | -199.01 | 0.00 | 0.00 | -199.01 |
| Credit Memo | CM001233 61346KETPL | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001234 61346KETSM | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001235 61346KETST | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001236 61346KETTS | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | -305.15 | 0.00 | 0.00 | -305.15 |
| Credit Memo | CM001237 61346KETVI | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | -122.06 | 0.00 | 0.00 | -122.06 |
| Credit Memo | CM001238 6134GKETAL | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001239 6134GKETBI | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001240 6134GKETCE | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | -244.12 | 0.00 | 0.00 | -244.12 |
| Credit Memo | CM001241 6134GKETCR | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | -549.27 | 0.00 | 0.00 | -549.27 |
| Credit Memo | CM001242 6134GKETDV | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | -199.01 | 0.00 | 0.00 | -199.01 |
| Credit Memo | CM001243 6134GKETHL | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | -305.15 | 0.00 | 0.00 | -305.15 |
| Credit Memo | CM001244 6134GKETJF | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | -183.09 | 0.00 | 0.00 | -183.09 |
| Credit Memo | CM001245 6134GKETLA | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | -2,122.78 | 0.00 | 0.00 | -2,122.78 |
| Credit Memo | CM001246 6134GKETMD | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001247 6134GKETNM | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | -336.99 | 0.00 | 0.00 | -336.99 |
| Credit Memo | CM001248 6134GKETOC | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | -1,602.70 | 0.00 | 0.00 | -1,602.70 |
| Credit Memo | CM001249 6134GKETPH | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | -854.42 | 0.00 | 0.00 | -854.42 |
| Credit Memo | CM001250 6134GKETSA | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | -244.12 | 0.00 | 0.00 | -244.12 |
| Credit Memo | CM001251 6134GKETSM | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | -671.33 | 0.00 | 0.00 | -671.33 |
| Credit Memo | CM001252 6134GKETST | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | -427.21 | 0.00 | 0.00 | -427.21 |
| Credit Memo | CM001253 6134GKETTS | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001254 6134GKETVI | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | -719.09 | 0.00 | 0.00 | -719.09 |
| Debit Memo | DM000317 6134GKETAL | 5/14/2025 | 7/28/2025 | 34.31 | 0.00 | 0.00 | 0.00 | 0.00 | 34.31 |
| Debit Memo | DM000318 6134GKETBF | 5/14/2025 | 7/28/2025 | 1,464.72 | 0.00 | 0.00 | 0.00 | 0.00 | 1,464.72 |
| Debit Memo | DM000319 6134GKETBI | 5/14/2025 | 7/28/2025 | 34.31 | 0.00 | 0.00 | 0.00 | 0.00 | 34.31 |

## AR Aging (Detailed)

Company/Branch: KEY

Date: 7/1/2025 1:56 PM
User: Linda Dove

Aged On: 7/1/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | | | | | | |
| Debit Memo | DM000320 6134GKETCE | | 5/14/2025 | 7/28/2025 | 36.56 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 |
| Debit Memo | DM000321 6134GKETCR | | 5/14/2025 | 7/28/2025 | 73.12 | 0.00 | 0.00 | 0.00 | 0.00 | 73.12 |
| Debit Memo | DM000322 6134GKETJF | | 5/14/2025 | 7/28/2025 | 34.31 | 0.00 | 0.00 | 0.00 | 0.00 | 34.31 |
| Debit Memo | DM000323 6134GKETLA | | 5/14/2025 | 7/28/2025 | 146.24 | 0.00 | 0.00 | 0.00 | 0.00 | 146.24 |
| Debit Memo | DM000324 6134GKETLG | | 5/14/2025 | 7/28/2025 | 34.31 | 0.00 | 0.00 | 0.00 | 0.00 | 34.31 |
| Debit Memo | DM000325 6134GKETNM | | 5/14/2025 | 7/28/2025 | 137.98 | 0.00 | 0.00 | 0.00 | 0.00 | 137.98 |
| Debit Memo | DM000326 6134GKETOC | | 5/14/2025 | 7/28/2025 | 109.68 | 0.00 | 0.00 | 0.00 | 0.00 | 109.68 |
| Debit Memo | DM000327 6134GKETPH | | 5/14/2025 | 7/28/2025 | 109.68 | 0.00 | 0.00 | 0.00 | 0.00 | 109.68 |
| Debit Memo | DM000328 6134GKETPL | | 5/14/2025 | 7/28/2025 | 36.56 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 |
| Debit Memo | DM000329 6134GKETSI | | 5/14/2025 | 7/28/2025 | 34.31 | 0.00 | 0.00 | 0.00 | 0.00 | 34.31 |
| Debit Memo | DM000330 6134GKETTS | | 5/14/2025 | 7/28/2025 | 34.31 | 0.00 | 0.00 | 0.00 | 0.00 | 34.31 |
| Invoice | IN000644 8115968935 | | 5/15/2025 | 7/29/2025 | 3,420.24 | 0.00 | 0.00 | 0.00 | 0.00 | 3,420.24 |
| Credit Memo | CM001264 61416KETBF | | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001265 61416KETLA | | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | -244.12 | 0.00 | 0.00 | -244.12 |
| Credit Memo | CM001266 61416KETNM | | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | -122.06 | 0.00 | 0.00 | -122.06 |
| Credit Memo | CM001267 61416KETPL | | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001268 61416KETST | | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | -183.09 | 0.00 | 0.00 | -183.09 |
| Credit Memo | CM001269 61416KETTS | | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | -244.12 | 0.00 | 0.00 | -244.12 |
| Credit Memo | CM001270 61416KETVI | | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001271 6141GKETBF | | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | -122.06 | 0.00 | 0.00 | -122.06 |
| Credit Memo | CM001272 6141GKETBI | | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | -366.18 | 0.00 | 0.00 | -366.18 |
| Credit Memo | CM001273 6141GKETBO | | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001274 6141GKETCE | | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | -183.09 | 0.00 | 0.00 | -183.09 |
| Credit Memo | CM001275 6141GKETCI | | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001276 6141GKETCR | | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | -1,236.52 | 0.00 | 0.00 | -1,236.52 |
| Credit Memo | CM001277 6141GKETDV | | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | -137.98 | 0.00 | 0.00 | -137.98 |
| Credit Memo | CM001278 6141GKETHL | | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | -183.09 | 0.00 | 0.00 | -183.09 |
| Credit Memo | CM001279 6141GKETLA | | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | -1,785.79 | 0.00 | 0.00 | -1,785.79 |
| Credit Memo | CM001280 6141GKETLG | | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001281 6141GKETLK | | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | -183.09 | 0.00 | 0.00 | -183.09 |
| Credit Memo | CM001282 6141GKETMD | | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | -137.98 | 0.00 | 0.00 | -137.98 |
| Credit Memo | CM001283 6141GKETOC | | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | -854.42 | 0.00 | 0.00 | -854.42 |
| Credit Memo | CM001284 6141GKETPH | | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | -488.24 | 0.00 | 0.00 | -488.24 |
| Credit Memo | CM001285 6141GKETPL | | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | -122.06 | 0.00 | 0.00 | -122.06 |
| Credit Memo | CM001286 6141GKETSA | | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | -122.06 | 0.00 | 0.00 | -122.06 |
| Credit Memo | CM001287 6141GKETSI | | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | -122.06 | 0.00 | 0.00 | -122.06 |
| Credit Memo | CM001288 6141GKETSM | | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | -183.09 | 0.00 | 0.00 | -183.09 |
| Credit Memo | CM001289 6141GKETST | | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | -427.21 | 0.00 | 0.00 | -427.21 |

# AR Aging (Detailed)

Company/Branch: KEY

Date: 7/1/2025 1:56 PM
User: Linda Dove

Aged On: 7/1/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **EOM** | | **End of Month** | | | | | | | |
| Credit Memo | CM001290 6141GKETTS | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | -366.18 | 0.00 | 0.00 | -366.18 |
| Credit Memo | CM001291 6141GKETVI | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | -122.06 | 0.00 | 0.00 | -122.06 |
| Credit Memo | CM001292 L2-11332312 | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | -1,375.20 | 0.00 | 0.00 | -1,375.20 |
| Debit Memo | DM000331 6141GKETBF | 5/21/2025 | 8/4/2025 | 34.31 | 0.00 | 0.00 | 0.00 | 0.00 | 34.31 |
| Debit Memo | DM000332 6141GKETBI | 5/21/2025 | 8/4/2025 | 199.01 | 0.00 | 0.00 | 0.00 | 0.00 | 199.01 |
| Debit Memo | DM000333 6141GKETCI | 5/21/2025 | 8/4/2025 | 36.56 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 |
| Debit Memo | DM000334 6141GKETCR | 5/21/2025 | 8/4/2025 | 109.68 | 0.00 | 0.00 | 0.00 | 0.00 | 109.68 |
| Debit Memo | DM000335 6141GKETHL | 5/21/2025 | 8/4/2025 | 36.56 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 |
| Debit Memo | DM000336 6141GKETJF | 5/21/2025 | 8/4/2025 | 68.62 | 0.00 | 0.00 | 0.00 | 0.00 | 68.62 |
| Debit Memo | DM000337 6141GKETLA | 5/21/2025 | 8/4/2025 | 131.90 | 0.00 | 0.00 | 0.00 | 0.00 | 131.90 |
| Debit Memo | DM000338 6141GKETPH | 5/21/2025 | 8/4/2025 | 143.99 | 0.00 | 0.00 | 0.00 | 0.00 | 143.99 |
| Debit Memo | DM000339 6141GKETVI | 5/21/2025 | 8/4/2025 | 259.38 | 0.00 | 0.00 | 0.00 | 0.00 | 259.38 |
| Invoice | IN000651 8115969552 | 5/27/2025 | 8/10/2025 | 5,951.52 | 0.00 | 0.00 | 0.00 | 0.00 | 5,951.52 |
| Credit Memo | CM001293 61486KETLA | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | -183.09 | 0.00 | 0.00 | -183.09 |
| Credit Memo | CM001294 61486KETNM | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001295 61486KETPL | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001296 61486KETSM | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | -122.06 | 0.00 | 0.00 | -122.06 |
| Credit Memo | CM001297 61486KETST | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001298 61486KETTS | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001299 6148GKETAC | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | -122.06 | 0.00 | 0.00 | -122.06 |
| Credit Memo | CM001300 6148GKETAL | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | -793.39 | 0.00 | 0.00 | -793.39 |
| Credit Memo | CM001301 6148GKETBF | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | -305.15 | 0.00 | 0.00 | -305.15 |
| Credit Memo | CM001302 6148GKETBI | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | -549.27 | 0.00 | 0.00 | -549.27 |
| Credit Memo | CM001303 6148GKETBO | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | -244.12 | 0.00 | 0.00 | -244.12 |
| Credit Memo | CM001304 6148GKETCE | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | -366.18 | 0.00 | 0.00 | -366.18 |
| Credit Memo | CM001305 6148GKETCI | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | -183.09 | 0.00 | 0.00 | -183.09 |
| Credit Memo | CM001306 6148GKETCR | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | -2,807.38 | 0.00 | 0.00 | -2,807.38 |
| Credit Memo | CM001307 6148GKETDV | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | -305.15 | 0.00 | 0.00 | -305.15 |
| Credit Memo | CM001308 6148GKETHL | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | -427.21 | 0.00 | 0.00 | -427.21 |
| Credit Memo | CM001309 6148GKETJF | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | -427.21 | 0.00 | 0.00 | -427.21 |
| Credit Memo | CM001310 6148GKETLA | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | -1,801.71 | 0.00 | 0.00 | -1,801.71 |
| Credit Memo | CM001311 6148GKETLG | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001312 6148GKETLK | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | -610.30 | 0.00 | 0.00 | -610.30 |
| Credit Memo | CM001313 6148GKETMD | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | -122.06 | 0.00 | 0.00 | -122.06 |
| Credit Memo | CM001314 6148GKETNM | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | -443.13 | 0.00 | 0.00 | -443.13 |
| Credit Memo | CM001315 6148GKETOC | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | -2,075.02 | 0.00 | 0.00 | -2,075.02 |
| Credit Memo | CM001316 6148GKETPH | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | -1,281.63 | 0.00 | 0.00 | -1,281.63 |
| Credit Memo | CM001317 6148GKETPL | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | -305.15 | 0.00 | 0.00 | -305.15 |

# AR Aging (Detailed)

Company/Branch: KEY

Date: 7/1/2025 1:56 PM
User: Linda Dove

Aged On: 7/1/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | | | | | | |
| Credit Memo | CM001318 6148GKETSA | | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | -427.21 | 0.00 | 0.00 | -427.21 |
| Credit Memo | CM001319 6148GKETSI | | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | -244.12 | 0.00 | 0.00 | -244.12 |
| Credit Memo | CM001320 6148GKETSM | | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | -549.27 | 0.00 | 0.00 | -549.27 |
| Credit Memo | CM001321 6148GKETST | | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | -305.15 | 0.00 | 0.00 | -305.15 |
| Credit Memo | CM001322 6148GKETTS | | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | -366.18 | 0.00 | 0.00 | -366.18 |
| Credit Memo | CM001323 6148GKETVI | | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | -857.07 | 0.00 | 0.00 | -857.07 |
| Debit Memo | DM000340 6148GKETBF | | 5/28/2025 | 8/11/2025 | 36.56 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 |
| Debit Memo | DM000341 6148GKETBI | | 5/28/2025 | 8/11/2025 | 36.56 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 |
| Debit Memo | DM000342 6148GKETCI | | 5/28/2025 | 8/11/2025 | 34.31 | 0.00 | 0.00 | 0.00 | 0.00 | 34.31 |
| Debit Memo | DM000343 6148GKETCR | | 5/28/2025 | 8/11/2025 | 36.56 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 |
| Debit Memo | DM000344 6148GKETDV | | 5/28/2025 | 8/11/2025 | 36.56 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 |
| Debit Memo | DM000346 6148GKETLA | | 5/28/2025 | 8/11/2025 | 36.56 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 |
| Debit Memo | DM000347 6148GKETLK | | 5/28/2025 | 8/11/2025 | 68.62 | 0.00 | 0.00 | 0.00 | 0.00 | 68.62 |
| Debit Memo | DM000348 6148GKETOC | | 5/28/2025 | 8/11/2025 | 34.31 | 0.00 | 0.00 | 0.00 | 0.00 | 34.31 |
| Debit Memo | DM000349 6148GKETPH | | 5/28/2025 | 8/11/2025 | 146.24 | 0.00 | 0.00 | 0.00 | 0.00 | 146.24 |
| Invoice | IN000653 8120705312 | | 5/28/2025 | 8/11/2025 | 5,772.97 | 0.00 | 0.00 | 0.00 | 0.00 | 5,772.97 |
| Invoice | IN000654 8149955099 | | 5/28/2025 | 8/11/2025 | 5,772.97 | 0.00 | 0.00 | 0.00 | 0.00 | 5,772.97 |
| Debit Memo | DM000345 6148GKETJF | | 5/29/2025 | 8/12/2025 | 34.31 | 0.00 | 0.00 | 0.00 | 0.00 | 34.31 |
| Credit Memo | CM001332 61556KETBF | | 6/4/2025 | 6/4/2025 | 0.00 | -61.03 | 0.00 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001333 61556KETLA | | 6/4/2025 | 6/4/2025 | 0.00 | -183.09 | 0.00 | 0.00 | 0.00 | -183.09 |
| Credit Memo | CM001334 61556KETNM | | 6/4/2025 | 6/4/2025 | 0.00 | -61.03 | 0.00 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001335 61556KETPL | | 6/4/2025 | 6/4/2025 | 0.00 | -61.03 | 0.00 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001336 61556KETSM | | 6/4/2025 | 6/4/2025 | 0.00 | -183.09 | 0.00 | 0.00 | 0.00 | -183.09 |
| Credit Memo | CM001337 61556KETST | | 6/4/2025 | 6/4/2025 | 0.00 | -122.06 | 0.00 | 0.00 | 0.00 | -122.06 |
| Credit Memo | CM001338 61556KETTS | | 6/4/2025 | 6/4/2025 | 0.00 | -61.03 | 0.00 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001339 6155GKETAC | | 6/4/2025 | 6/4/2025 | 0.00 | -122.06 | 0.00 | 0.00 | 0.00 | -122.06 |
| Credit Memo | CM001340 6155GKETAL | | 6/4/2025 | 6/4/2025 | 0.00 | -854.42 | 0.00 | 0.00 | 0.00 | -854.42 |
| Credit Memo | CM001341 6155GKETBF | | 6/4/2025 | 6/4/2025 | 0.00 | -305.15 | 0.00 | 0.00 | 0.00 | -305.15 |
| Credit Memo | CM001342 6155GKETBI | | 6/4/2025 | 6/4/2025 | 0.00 | -1,342.66 | 0.00 | 0.00 | 0.00 | -1,342.66 |
| Credit Memo | CM001343 6155GKETBO | | 6/4/2025 | 6/4/2025 | 0.00 | -61.03 | 0.00 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001344 6155GKETCE | | 6/4/2025 | 6/4/2025 | 0.00 | -427.21 | 0.00 | 0.00 | 0.00 | -427.21 |
| Credit Memo | CM001345 6155GKETCI | | 6/4/2025 | 6/4/2025 | 0.00 | -183.09 | 0.00 | 0.00 | 0.00 | -183.09 |
| Credit Memo | CM001346 6155GKETCR | | 6/4/2025 | 6/4/2025 | 0.00 | -4,027.98 | 0.00 | 0.00 | 0.00 | -4,027.98 |
| Credit Memo | CM001347 6155GKETDV | | 6/4/2025 | 6/4/2025 | 0.00 | -183.09 | 0.00 | 0.00 | 0.00 | -183.09 |
| Credit Memo | CM001348 6155GKETHL | | 6/4/2025 | 6/4/2025 | 0.00 | -244.12 | 0.00 | 0.00 | 0.00 | -244.12 |
| Credit Memo | CM001349 6155GKETJF | | 6/4/2025 | 6/4/2025 | 0.00 | -1,037.51 | 0.00 | 0.00 | 0.00 | -1,037.51 |
| Credit Memo | CM001350 6155GKETLA | | 6/4/2025 | 6/4/2025 | 0.00 | -3,022.31 | 0.00 | 0.00 | 0.00 | -3,022.31 |
| Credit Memo | CM001351 6155GKETLG | | 6/4/2025 | 6/4/2025 | 0.00 | -610.30 | 0.00 | 0.00 | 0.00 | -610.30 |

## AR Aging (Detailed)

Company/Branch: KEY

Date: 7/1/2025 1:56 PM
User: Linda Dove

Aged On: 7/1/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | | | | | | |
| Credit Memo | CM001352 6155GKETLK | | 6/4/2025 | 6/4/2025 | 0.00 | -915.45 | 0.00 | 0.00 | 0.00 | -915.45 |
| Credit Memo | CM001353 6155GKETMD | | 6/4/2025 | 6/4/2025 | 0.00 | -902.18 | 0.00 | 0.00 | 0.00 | -902.18 |
| Credit Memo | CM001354 6155GKETNM | | 6/4/2025 | 6/4/2025 | 0.00 | -549.27 | 0.00 | 0.00 | 0.00 | -549.27 |
| Credit Memo | CM001355 6155GKETOC | | 6/4/2025 | 6/4/2025 | 0.00 | -2,457.12 | 0.00 | 0.00 | 0.00 | -2,457.12 |
| Credit Memo | CM001356 6155GKETPH | | 6/4/2025 | 6/4/2025 | 0.00 | -1,586.78 | 0.00 | 0.00 | 0.00 | -1,586.78 |
| Credit Memo | CM001357 6155GKETPL | | 6/4/2025 | 6/4/2025 | 0.00 | -244.12 | 0.00 | 0.00 | 0.00 | -244.12 |
| Credit Memo | CM001358 6155GKETSA | | 6/4/2025 | 6/4/2025 | 0.00 | -244.12 | 0.00 | 0.00 | 0.00 | -244.12 |
| Credit Memo | CM001359 6155GKETSI | | 6/4/2025 | 6/4/2025 | 0.00 | -183.09 | 0.00 | 0.00 | 0.00 | -183.09 |
| Credit Memo | CM001360 6155GKETSM | | 6/4/2025 | 6/4/2025 | 0.00 | -976.48 | 0.00 | 0.00 | 0.00 | -976.48 |
| Credit Memo | CM001361 6155GKETST | | 6/4/2025 | 6/4/2025 | 0.00 | -244.12 | 0.00 | 0.00 | 0.00 | -244.12 |
| Credit Memo | CM001362 6155GKETTS | | 6/4/2025 | 6/4/2025 | 0.00 | -793.39 | 0.00 | 0.00 | 0.00 | -793.39 |
| Credit Memo | CM001363 6155GKETVI | | 6/4/2025 | 6/4/2025 | 0.00 | -1,374.50 | 0.00 | 0.00 | 0.00 | -1,374.50 |
| Debit Memo | DM000351 6155GKETCR | | 6/4/2025 | 8/18/2025 | 73.12 | 0.00 | 0.00 | 0.00 | 0.00 | 73.12 |
| Debit Memo | DM000352 6155GKETJF | | 6/4/2025 | 8/18/2025 | 73.12 | 0.00 | 0.00 | 0.00 | 0.00 | 73.12 |
| Debit Memo | DM000353 6155GKETLA | | 6/4/2025 | 8/18/2025 | 73.12 | 0.00 | 0.00 | 0.00 | 0.00 | 73.12 |
| Debit Memo | DM000354 6155GKETLK | | 6/4/2025 | 8/18/2025 | 36.56 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 |
| Debit Memo | DM000355 6155GKETOC | | 6/4/2025 | 8/18/2025 | 73.12 | 0.00 | 0.00 | 0.00 | 0.00 | 73.12 |
| Debit Memo | DM000356 6155GKETPH | | 6/4/2025 | 8/18/2025 | 36.56 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 |
| Debit Memo | DM000357 6155GKETSM | | 6/4/2025 | 8/18/2025 | 36.56 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 |
| Invoice | IN000657 8182904344 | | 6/4/2025 | 8/18/2025 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000658 8160896305 | | 6/4/2025 | 8/18/2025 | 5,951.52 | 0.00 | 0.00 | 0.00 | 0.00 | 5,951.52 |
| Invoice | IN000660 8115971067 | | 6/5/2025 | 9/18/2025 | 3,420.24 | 0.00 | 0.00 | 0.00 | 0.00 | 3,420.24 |
| Credit Memo | CM001364 61626KETBF | | 6/11/2025 | 6/11/2025 | 0.00 | -61.03 | 0.00 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001365 61626KETLA | | 6/11/2025 | 6/11/2025 | 0.00 | -122.06 | 0.00 | 0.00 | 0.00 | -122.06 |
| Credit Memo | CM001366 61626KETNM | | 6/11/2025 | 6/11/2025 | 0.00 | -61.03 | 0.00 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001367 61626KETPL | | 6/11/2025 | 6/11/2025 | 0.00 | -305.15 | 0.00 | 0.00 | 0.00 | -305.15 |
| Credit Memo | CM001368 61626KETSM | | 6/11/2025 | 6/11/2025 | 0.00 | -122.06 | 0.00 | 0.00 | 0.00 | -122.06 |
| Credit Memo | CM001369 61626KETST | | 6/11/2025 | 6/11/2025 | 0.00 | -122.06 | 0.00 | 0.00 | 0.00 | -122.06 |
| Credit Memo | CM001370 61626KETTS | | 6/11/2025 | 6/11/2025 | 0.00 | -61.03 | 0.00 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001371 61626KETVI | | 6/11/2025 | 6/11/2025 | 0.00 | -61.03 | 0.00 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001372 6162GKETAL | | 6/11/2025 | 6/11/2025 | 0.00 | -1,037.51 | 0.00 | 0.00 | 0.00 | -1,037.51 |
| Credit Memo | CM001373 6162GKETBF | | 6/11/2025 | 6/11/2025 | 0.00 | -244.12 | 0.00 | 0.00 | 0.00 | -244.12 |
| Credit Memo | CM001374 6162GKETBI | | 6/11/2025 | 6/11/2025 | 0.00 | -1,159.57 | 0.00 | 0.00 | 0.00 | -1,159.57 |
| Credit Memo | CM001375 6162GKETBO | | 6/11/2025 | 6/11/2025 | 0.00 | -183.09 | 0.00 | 0.00 | 0.00 | -183.09 |
| Credit Memo | CM001376 6162GKETCE | | 6/11/2025 | 6/11/2025 | 0.00 | -244.12 | 0.00 | 0.00 | 0.00 | -244.12 |
| Credit Memo | CM001377 6162GKETCI | | 6/11/2025 | 6/11/2025 | 0.00 | -244.12 | 0.00 | 0.00 | 0.00 | -244.12 |
| Credit Memo | CM001378 6162GKETCR | | 6/11/2025 | 6/11/2025 | 0.00 | -5,235.31 | 0.00 | 0.00 | 0.00 | -5,235.31 |
| Credit Memo | CM001379 6162GKETDV | | 6/11/2025 | 6/11/2025 | 0.00 | -488.24 | 0.00 | 0.00 | 0.00 | -488.24 |

**AR Aging (Detailed)**

Company/Branch: KEY

Date: 7/1/2025 1:56 PM
User: Linda Dove

Aged On: 7/1/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **EOM** | | **End of Month** | | | | | | | | |
| Credit Memo | CM001380 6162GKETHL | | 6/11/2025 | 6/11/2025 | 0.00 | -122.06 | 0.00 | 0.00 | 0.00 | -122.06 |
| Credit Memo | CM001381 6162GKETJF | | 6/11/2025 | 6/11/2025 | 0.00 | -854.42 | 0.00 | 0.00 | 0.00 | -854.42 |
| Credit Memo | CM001382 6162GKETLA | | 6/11/2025 | 6/11/2025 | 0.00 | -2,197.08 | 0.00 | 0.00 | 0.00 | -2,197.08 |
| Credit Memo | CM001383 6162GKETLG | | 6/11/2025 | 6/11/2025 | 0.00 | -366.18 | 0.00 | 0.00 | 0.00 | -366.18 |
| Credit Memo | CM001384 6162GKETLK | | 6/11/2025 | 6/11/2025 | 0.00 | -549.27 | 0.00 | 0.00 | 0.00 | -549.27 |
| Credit Memo | CM001385 6162GKETMD | | 6/11/2025 | 6/11/2025 | 0.00 | -825.23 | 0.00 | 0.00 | 0.00 | -825.23 |
| Credit Memo | CM001386 6162GKETNM | | 6/11/2025 | 6/11/2025 | 0.00 | -549.27 | 0.00 | 0.00 | 0.00 | -549.27 |
| Credit Memo | CM001387 6162GKETOC | | 6/11/2025 | 6/11/2025 | 0.00 | -2,258.11 | 0.00 | 0.00 | 0.00 | -2,258.11 |
| Credit Memo | CM001388 6162GKETPH | | 6/11/2025 | 6/11/2025 | 0.00 | -2,258.11 | 0.00 | 0.00 | 0.00 | -2,258.11 |
| Credit Memo | CM001389 6162GKETPL | | 6/11/2025 | 6/11/2025 | 0.00 | -488.24 | 0.00 | 0.00 | 0.00 | -488.24 |
| Credit Memo | CM001390 6162GKETSA | | 6/11/2025 | 6/11/2025 | 0.00 | -427.21 | 0.00 | 0.00 | 0.00 | -427.21 |
| Credit Memo | CM001391 6162GKETSI | | 6/11/2025 | 6/11/2025 | 0.00 | -427.21 | 0.00 | 0.00 | 0.00 | -427.21 |
| Credit Memo | CM001392 6162GKETSM | | 6/11/2025 | 6/11/2025 | 0.00 | -427.21 | 0.00 | 0.00 | 0.00 | -427.21 |
| Credit Memo | CM001393 6162GKETST | | 6/11/2025 | 6/11/2025 | 0.00 | -305.15 | 0.00 | 0.00 | 0.00 | -305.15 |
| Credit Memo | CM001394 6162GKETTS | | 6/11/2025 | 6/11/2025 | 0.00 | -305.15 | 0.00 | 0.00 | 0.00 | -305.15 |
| Credit Memo | CM001395 6162GKETVI | | 6/11/2025 | 6/11/2025 | 0.00 | -809.31 | 0.00 | 0.00 | 0.00 | -809.31 |
| Debit Memo | DM000358 6162GKETBI | | 6/11/2025 | 8/25/2025 | 105.18 | 0.00 | 0.00 | 0.00 | 0.00 | 105.18 |
| Debit Memo | DM000359 6162GKETCR | | 6/11/2025 | 8/25/2025 | 146.24 | 0.00 | 0.00 | 0.00 | 0.00 | 146.24 |
| Debit Memo | DM000360 6162GKETLA | | 6/11/2025 | 8/25/2025 | 73.12 | 0.00 | 0.00 | 0.00 | 0.00 | 73.12 |
| Debit Memo | DM000361 6162GKETOC | | 6/11/2025 | 8/25/2025 | 73.12 | 0.00 | 0.00 | 0.00 | 0.00 | 73.12 |
| Debit Memo | DM000362 6162GKETPH | | 6/11/2025 | 8/25/2025 | 36.56 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 |
| Debit Memo | DM000363 6162GKETSI | | 6/11/2025 | 8/25/2025 | 36.56 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 |
| Debit Memo | DM000364 6162GKETSM | | 6/11/2025 | 8/25/2025 | 36.56 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 |
| Invoice | IN000665 8160897070 | | 6/11/2025 | 8/25/2025 | 5,951.52 | 0.00 | 0.00 | 0.00 | 0.00 | 5,951.52 |
| Invoice | IN000666 8148700681 | | 6/11/2025 | 8/25/2025 | 5,951.52 | 0.00 | 0.00 | 0.00 | 0.00 | 5,951.52 |
| Credit Memo | CM001398 61696KETBO | | 6/18/2025 | 6/18/2025 | 0.00 | -122.06 | 0.00 | 0.00 | 0.00 | -122.06 |
| Credit Memo | CM001399 61696KETLA | | 6/18/2025 | 6/18/2025 | 0.00 | -244.12 | 0.00 | 0.00 | 0.00 | -244.12 |
| Credit Memo | CM001400 6169GKETAL | | 6/18/2025 | 6/18/2025 | 0.00 | -1,085.27 | 0.00 | 0.00 | 0.00 | -1,085.27 |
| Credit Memo | CM001401 6169GKETBF | | 6/18/2025 | 6/18/2025 | 0.00 | -305.15 | 0.00 | 0.00 | 0.00 | -305.15 |
| Credit Memo | CM001402 6169GKETBI | | 6/18/2025 | 6/18/2025 | 0.00 | -488.24 | 0.00 | 0.00 | 0.00 | -488.24 |
| Credit Memo | CM001403 6169GKETBO | | 6/18/2025 | 6/18/2025 | 0.00 | -244.12 | 0.00 | 0.00 | 0.00 | -244.12 |
| Credit Memo | CM001404 6169GKETCE | | 6/18/2025 | 6/18/2025 | 0.00 | -915.45 | 0.00 | 0.00 | 0.00 | -915.45 |
| Credit Memo | CM001405 6169GKETCI | | 6/18/2025 | 6/18/2025 | 0.00 | -244.12 | 0.00 | 0.00 | 0.00 | -244.12 |
| Credit Memo | CM001406 6169GKETCR | | 6/18/2025 | 6/18/2025 | 0.00 | -6,206.47 | 0.00 | 0.00 | 0.00 | -6,206.47 |
| Credit Memo | CM001407 6169GKETDV | | 6/18/2025 | 6/18/2025 | 0.00 | -122.06 | 0.00 | 0.00 | 0.00 | -122.06 |
| Credit Memo | CM001408 6169GKETHL | | 6/18/2025 | 6/18/2025 | 0.00 | -1,159.57 | 0.00 | 0.00 | 0.00 | -1,159.57 |
| Credit Memo | CM001409 6169GKETJF | | 6/18/2025 | 6/18/2025 | 0.00 | -549.27 | 0.00 | 0.00 | 0.00 | -549.27 |
| Credit Memo | CM001410 6169GKETLA | | 6/18/2025 | 6/18/2025 | 0.00 | -2,244.84 | 0.00 | 0.00 | 0.00 | -2,244.84 |

# AR Aging (Detailed)

Company/Branch: KEY

Aged On: 7/1/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **EOM** | | **End of Month** | | | | | | | |
| Credit Memo | CM001411 6169GKETLG | 6/18/2025 | 6/18/2025 | 0.00 | -244.12 | 0.00 | 0.00 | 0.00 | -244.12 |
| Credit Memo | CM001412 6169GKETLK | 6/18/2025 | 6/18/2025 | 0.00 | -854.42 | 0.00 | 0.00 | 0.00 | -854.42 |
| Credit Memo | CM001413 6169GKETMD | 6/18/2025 | 6/18/2025 | 0.00 | -780.12 | 0.00 | 0.00 | 0.00 | -780.12 |
| Credit Memo | CM001414 6169GKETNM | 6/18/2025 | 6/18/2025 | 0.00 | -305.15 | 0.00 | 0.00 | 0.00 | -305.15 |
| Credit Memo | CM001415 6169GKETOC | 6/18/2025 | 6/18/2025 | 0.00 | -2,563.26 | 0.00 | 0.00 | 0.00 | -2,563.26 |
| Credit Memo | CM001416 6169GKETPH | 6/18/2025 | 6/18/2025 | 0.00 | -1,830.90 | 0.00 | 0.00 | 0.00 | -1,830.90 |
| Credit Memo | CM001417 6169GKETPL | 6/18/2025 | 6/18/2025 | 0.00 | -732.36 | 0.00 | 0.00 | 0.00 | -732.36 |
| Credit Memo | CM001418 6169GKETSA | 6/18/2025 | 6/18/2025 | 0.00 | -305.15 | 0.00 | 0.00 | 0.00 | -305.15 |
| Credit Memo | CM001419 6169GKETSI | 6/18/2025 | 6/18/2025 | 0.00 | -366.18 | 0.00 | 0.00 | 0.00 | -366.18 |
| Credit Memo | CM001420 6169GKETSM | 6/18/2025 | 6/18/2025 | 0.00 | -610.30 | 0.00 | 0.00 | 0.00 | -610.30 |
| Credit Memo | CM001421 6169GKETTS | 6/18/2025 | 6/18/2025 | 0.00 | -671.33 | 0.00 | 0.00 | 0.00 | -671.33 |
| Credit Memo | CM001422 6169GKETVI | 6/18/2025 | 6/18/2025 | 0.00 | -1,220.60 | 0.00 | 0.00 | 0.00 | -1,220.60 |
| Debit Memo | DM000365 6169GKETAC | 6/18/2025 | 9/1/2025 | 61.03 | 0.00 | 0.00 | 0.00 | 0.00 | 61.03 |
| Debit Memo | DM000366 6169GKETBI | 6/18/2025 | 9/1/2025 | 70.87 | 0.00 | 0.00 | 0.00 | 0.00 | 70.87 |
| Debit Memo | DM000367 6169GKETBO | 6/18/2025 | 9/1/2025 | 34.31 | 0.00 | 0.00 | 0.00 | 0.00 | 34.31 |
| Debit Memo | DM000368 6169GKETCR | 6/18/2025 | 9/1/2025 | 219.36 | 0.00 | 0.00 | 0.00 | 0.00 | 219.36 |
| Debit Memo | DM000369 6169GKETLA | 6/18/2025 | 9/1/2025 | 36.56 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 |
| Debit Memo | DM000370 6169GKETPH | 6/18/2025 | 9/1/2025 | 146.24 | 0.00 | 0.00 | 0.00 | 0.00 | 146.24 |
| Invoice | IN000669 8115972454 | 6/19/2025 | 9/2/2025 | 5,951.52 | 0.00 | 0.00 | 0.00 | 0.00 | 5,951.52 |
| Invoice | IN000670 8148701479 | 6/19/2025 | 9/2/2025 | 9,362.16 | 0.00 | 0.00 | 0.00 | 0.00 | 9,362.16 |
| Invoice | IN000671 8120707514 | 6/19/2025 | 9/2/2025 | 6,241.44 | 0.00 | 0.00 | 0.00 | 0.00 | 6,241.44 |
| Credit Memo | CM001423 L2-11336311 | 6/24/2025 | 6/24/2025 | 0.00 | -114.77 | 0.00 | 0.00 | 0.00 | -114.77 |
| Credit Memo | CM001424 61766KETBO | 6/25/2025 | 6/25/2025 | 0.00 | -61.03 | 0.00 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001425 61766KETNM | 6/25/2025 | 6/25/2025 | 0.00 | -61.03 | 0.00 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001426 61766KETSM | 6/25/2025 | 6/25/2025 | 0.00 | -122.06 | 0.00 | 0.00 | 0.00 | -122.06 |
| Credit Memo | CM001427 61766KETST | 6/25/2025 | 6/25/2025 | 0.00 | -122.06 | 0.00 | 0.00 | 0.00 | -122.06 |
| Credit Memo | CM001428 61766KETTS | 6/25/2025 | 6/25/2025 | 0.00 | -61.03 | 0.00 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001429 61766KETVI | 6/25/2025 | 6/25/2025 | 0.00 | -122.06 | 0.00 | 0.00 | 0.00 | -122.06 |
| Credit Memo | CM001430 6176GKETAL | 6/25/2025 | 6/25/2025 | 0.00 | -1,464.72 | 0.00 | 0.00 | 0.00 | -1,464.72 |
| Credit Memo | CM001431 6176GKETBF | 6/25/2025 | 6/25/2025 | 0.00 | -305.15 | 0.00 | 0.00 | 0.00 | -305.15 |
| Credit Memo | CM001432 6176GKETBI | 6/25/2025 | 6/25/2025 | 0.00 | -1,647.81 | 0.00 | 0.00 | 0.00 | -1,647.81 |
| Credit Memo | CM001433 6176GKETBO | 6/25/2025 | 6/25/2025 | 0.00 | -244.12 | 0.00 | 0.00 | 0.00 | -244.12 |
| Credit Memo | CM001434 6176GKETCE | 6/25/2025 | 6/25/2025 | 0.00 | -854.42 | 0.00 | 0.00 | 0.00 | -854.42 |
| Credit Memo | CM001435 6176GKETCI | 6/25/2025 | 6/25/2025 | 0.00 | -427.21 | 0.00 | 0.00 | 0.00 | -427.21 |
| Credit Memo | CM001436 6176GKETCR | 6/25/2025 | 6/25/2025 | 0.00 | -4,426.00 | 0.00 | 0.00 | 0.00 | -4,426.00 |
| Credit Memo | CM001437 6176GKETDV | 6/25/2025 | 6/25/2025 | 0.00 | -61.03 | 0.00 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001438 6176GKETHL | 6/25/2025 | 6/25/2025 | 0.00 | -61.03 | 0.00 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001439 6176GKETJF | 6/25/2025 | 6/25/2025 | 0.00 | -793.39 | 0.00 | 0.00 | 0.00 | -793.39 |

## AR Aging (Detailed)

Company/Branch: KEY

Date: 7/1/2025 1:56 PM
User: Linda Dove

Aged On: 7/1/2025

| Statement Cycle | Last Statement Date | Description |
|---|---|---|
| EOM | | End of Month |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | Past Due 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | CM001440 | 6176GKETLA | | 6/25/2025 | 6/25/2025 | 0.00 | -2,579.18 | 0.00 | 0.00 | 0.00 | -2,579.18 |
| Credit Memo | CM001441 | 6176GKETLG | | 6/25/2025 | 6/25/2025 | 0.00 | -183.09 | 0.00 | 0.00 | 0.00 | -183.09 |
| Credit Memo | CM001442 | 6176GKETLK | | 6/25/2025 | 6/25/2025 | 0.00 | -915.45 | 0.00 | 0.00 | 0.00 | -915.45 |
| Credit Memo | CM001443 | 6176GKETMD | | 6/25/2025 | 6/25/2025 | 0.00 | -748.28 | 0.00 | 0.00 | 0.00 | -748.28 |
| Credit Memo | CM001444 | 6176GKETNM | | 6/25/2025 | 6/25/2025 | 0.00 | -488.24 | 0.00 | 0.00 | 0.00 | -488.24 |
| Credit Memo | CM001445 | 6176GKETOC | | 6/25/2025 | 6/25/2025 | 0.00 | -2,258.11 | 0.00 | 0.00 | 0.00 | -2,258.11 |
| Credit Memo | CM001446 | 6176GKETPH | | 6/25/2025 | 6/25/2025 | 0.00 | -3,417.68 | 0.00 | 0.00 | 0.00 | -3,417.68 |
| Credit Memo | CM001447 | 6176GKETPL | | 6/25/2025 | 6/25/2025 | 0.00 | -854.42 | 0.00 | 0.00 | 0.00 | -854.42 |
| Credit Memo | CM001448 | 6176GKETSA | | 6/25/2025 | 6/25/2025 | 0.00 | -305.15 | 0.00 | 0.00 | 0.00 | -305.15 |
| Credit Memo | CM001449 | 6176GKETSI | | 6/25/2025 | 6/25/2025 | 0.00 | -488.24 | 0.00 | 0.00 | 0.00 | -488.24 |
| Credit Memo | CM001450 | 6176GKETSM | | 6/25/2025 | 6/25/2025 | 0.00 | -854.42 | 0.00 | 0.00 | 0.00 | -854.42 |
| Credit Memo | CM001451 | 6176GKETTS | | 6/25/2025 | 6/25/2025 | 0.00 | -427.21 | 0.00 | 0.00 | 0.00 | -427.21 |
| Credit Memo | CM001452 | 6176GKETVI | | 6/25/2025 | 6/25/2025 | 0.00 | -2,136.05 | 0.00 | 0.00 | 0.00 | -2,136.05 |
| Debit Memo | DM000371 | 6176GKETBO | | 6/25/2025 | 9/8/2025 | 36.56 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 |
| Debit Memo | DM000372 | 6176GKETCR | | 6/25/2025 | 9/8/2025 | 68.62 | 0.00 | 0.00 | 0.00 | 0.00 | 68.62 |
| Debit Memo | DM000373 | 6176GKETHL | | 6/25/2025 | 9/8/2025 | 36.56 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 |
| Debit Memo | DM000374 | 6176GKETJF | | 6/25/2025 | 9/8/2025 | 34.31 | 0.00 | 0.00 | 0.00 | 0.00 | 34.31 |
| Debit Memo | DM000375 | 6176GKETLA | | 6/25/2025 | 9/8/2025 | 36.56 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 |
| Debit Memo | DM000376 | 6176GKETLK | | 6/25/2025 | 9/8/2025 | 34.31 | 0.00 | 0.00 | 0.00 | 0.00 | 34.31 |
| Debit Memo | DM000377 | 6176GKETOC | | 6/25/2025 | 9/8/2025 | 70.87 | 0.00 | 0.00 | 0.00 | 0.00 | 70.87 |
| Debit Memo | DM000378 | 6176GKETSM | | 6/25/2025 | 9/8/2025 | 36.56 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 |
| Debit Memo | DM000379 | 6176GKETST | | 6/25/2025 | 9/8/2025 | 122.06 | 0.00 | 0.00 | 0.00 | 0.00 | 122.06 |
| Debit Memo | DM000380 | 6176GKETVI | | 6/25/2025 | 9/8/2025 | 36.56 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 |
| Invoice | IN000676 | 8115973142 | | 6/26/2025 | 9/9/2025 | 5,951.52 | 0.00 | 0.00 | 0.00 | 0.00 | 5,951.52 |
| Invoice | IN000677 | 8149957478 | | 6/26/2025 | 9/9/2025 | 5,951.52 | 0.00 | 0.00 | 0.00 | 0.00 | 5,951.52 |
| Invoice | IN000678 | 8165657324 | | 6/26/2025 | 9/9/2025 | 12,192.96 | 0.00 | 0.00 | 0.00 | 0.00 | 12,192.96 |
| Invoice | IN000679 | 8120708216 | | 6/26/2025 | 9/9/2025 | 9,072.24 | 0.00 | 0.00 | 0.00 | 0.00 | 9,072.24 |
| Invoice | IN000680 | 8182906217 | | 6/26/2025 | 9/9/2025 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000681 | 8160898592 | | 6/26/2025 | 9/9/2025 | 5,951.52 | 0.00 | 0.00 | 0.00 | 0.00 | 5,951.52 |
| Invoice | IN000682 | 8115973275 | | 6/26/2025 | 9/9/2025 | 3,420.24 | 0.00 | 0.00 | 0.00 | 0.00 | 3,420.24 |
| Debit Memo | DM000381 | 6179GKETSM | | 6/28/2025 | 9/11/2025 | 36.56 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 |
| | | | | **Customer Total:** | | 148,550.34 | -58,443.96 | -30,696.34 | -24,607.29 | -78,445.96 | -43,643.21 |

| Customer | Customer Name |
|---|---|
| 55 MD | Morris & Dickson |

## AR Aging (Detailed)

Company/Branch: KEY

Date: 7/1/2025 1:56 PM
User: Linda Dove

Aged On: 7/1/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | | | | | | |
| Invoice | IN000631 | PO #686061 | 5/8/2025 | 6/12/2025 | 0.00 | 5,977.20 | 0.00 | 0.00 | 0.00 | 5,977.20 |
| Invoice | IN000637 | 687096 | 5/14/2025 | 6/18/2025 | 0.00 | 11,954.40 | 0.00 | 0.00 | 0.00 | 11,954.40 |
| Invoice | IN000648 | 687357 | 5/19/2025 | 6/23/2025 | 0.00 | 5,977.20 | 0.00 | 0.00 | 0.00 | 5,977.20 |
| Credit Memo | CM001326 | RETURN 686061 | 5/30/2025 | 5/30/2025 | 0.00 | 0.00 | -5,857.66 | 0.00 | 0.00 | -5,857.66 |
| | | | Customer Total: | | 0.00 | 23,908.80 | -5,857.66 | 0.00 | 0.00 | 18,051.14 |

| Customer | Customer Name |
|---|---|
| 55 MERCY HEALTH | Mercy Health St Rita's Hospital |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | Past Due 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | IN000071 | 4938 | | 6/10/2024 | 7/10/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 136.00 | 136.00 |
| Invoice | IN000663 | 5057 | | 6/10/2025 | 7/10/2025 | 297.84 | 0.00 | 0.00 | 0.00 | 0.00 | 297.84 |
| | | | | Customer Total: | | 297.84 | 0.00 | 0.00 | 0.00 | 136.00 | 433.84 |

| Customer | Customer Name |
|---|---|
| 55 MILLS | Mills Family Pharmacy |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | Past Due 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | IN000655 | 5068 | | 6/2/2025 | 7/2/2025 | 1,787.04 | 0.00 | 0.00 | 0.00 | 0.00 | 1,787.04 |
| | | | | Customer Total: | | 1,787.04 | 0.00 | 0.00 | 0.00 | 0.00 | 1,787.04 |

| Customer | Customer Name |
|---|---|
| 55 PARAGON | Paragon Pharmacy |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | Past Due 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | IN000624 | 5053 | | 4/24/2025 | 5/24/2025 | 0.00 | 0.00 | 595.68 | 0.00 | 0.00 | 595.68 |
| | | | | Customer Total: | | 0.00 | 0.00 | 595.68 | 0.00 | 0.00 | 595.68 |

| Customer | Customer Name |
|---|---|
| 55 PARK | Park Pharmacy, LLC |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | Past Due 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | IN000612 | 5050 | | 4/15/2025 | 5/15/2025 | 0.00 | 0.00 | 10,722.24 | 0.00 | 0.00 | 10,722.24 |

# AR Aging (Detailed)

Company/Branch: KEY

Date: 7/1/2025 1:56 PM
User: Linda Dove

Aged On: 7/1/2025

| Statement Cycle | Last Statement Date | Description |
|---|---|---|
| EOM | | End of Month |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | IN000635 | 5061 | | 5/13/2025 | 6/12/2025 | 0.00 | 10,722.24 | 0.00 | 0.00 | 0.00 | 10,722.24 |
| | | | | **Customer Total:** | | 0.00 | 10,722.24 | 10,722.24 | 0.00 | 0.00 | 21,444.48 |

| Customer | Customer Name |
|---|---|
| **55 VALUE PLUS** | **Value Plus** |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | Past Due: 1 - 30 Days | Past Due: 31 - 60 Days | Past Due: 61 - 90 Days | Past Due: Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | CM000475 | RA-110724LD | | 11/8/2024 | 11/8/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -680.00 | -680.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | -680.00 | -680.00 |
| | | | | **Statement Cycle Total:** | | **283,649.02** | **15,262.29** | **-27,656.53** | **-26,257.60** | **52,010.41** | **297,007.59** |
| | | | | **Company Total:** | | | | | | | **297,007.59** |

**Rainbow Gold, Inc./Key Therapeutics**

**On Hand**

30-Jun-25

| Part Number | Description | Qty | UOM | Location | Lot Number | Expiration Date | Unit Value | Total Value |
|---|---|---|---|---|---|---|---|---|
| **Key Therapeutics** | | | | | | | | |
| **Guntersville** | | | | | | | | |
| 42195-0550-14 | Ciprofloxacin 0.2% Otic Sol UDV .25mL 14 vials | 4 | ea | B11a | 23AD5 | 2026-01-31 | 130.03 | 520.12 |
| 86017 | Pediacyn Dermal Spray ADVANCED Skin & Wound Cleanser 8oz | 179 | ea | B11q | 23C377 | 2025-03-03 | 28 | 5,012.00 |
| 66992-0128-02 | Otovel Samples | 24997 | ea | B13 | 23P67-1 | 2025-10-31 | 4.03 | 100,737.91 |
| 42195-0550-14 | Ciprofloxacin 0.2% Otic Sol UDV .25mL 14 vials | 1948 | ea | B17 | 23P66 | 2026-10-31 | 130.03 | 253,298.44 |
| 42195-0128-14 | Ciprofloxacin 0.3% / Fluocinolone 0.025% Otic Sol 14ct | 16648 | ea | B19 | 23P67-3 | 2025-10-31 | 247.98 | 4,128,371.04 |
| 864 | Rejuvacyn PLUS Dermal Spray 8oz | 84 | ea | B19 | 23C374 | 2025-03-03 | 30 | 2,520.00 |
| 66992-0128-14 | Otovel Otic Solution 14ct | 1957 | ea | B23 | 23P67-2 | 2025-10-31 | 285.02 | 557,784.14 |
| 86016 | Pediacyn HydroGel ADVANCED Itch-Burn-Rash-Pain Relief 8oz | 311 | ea | B23 | 23C376 | 2025-11-03 | 28 | 8,708.00 |
| 70868-0910-10 | Methocarbamol 500mg Tabs 100ct | 457 | ea | B24 | B25035B2 | 2027-04-30 | 80 | 36,560.00 |
| 70868-0910-10 | Methocarbamol 500mg Tabs 100ct | 1860 | ea | B22 | B25035B | 2027-04-30 | 80 | 148,800.00 |
| 70868-0910-10 | Methocarbamol 500mg Tabs 100ct | 4043 | ea | B22 | D25064B | 2024-05-31 | 80 | 323,440.00 |
| 863 | Rejuvacyn PLUS Antipruritic Spray Gel 8oz | 84 | ea | C16e | 23C373 | 2025-11-03 | 30 | 2,520.00 |
| 42195-0550-14 | Ciprofloxacin 0.2% Otic Sol UDV .25mL 14 vials | 9,100 | ea | B11q | 23QC1 | 2027-05-31 | 130.03 | 1,183,273.00 |
| 42195-0550-14 | Ciprofloxacin 0.2% Otic Sol UDV .25mL 14 vials | 9,175 | ea | B11q | 23QC1-2 | 2027-05-31 | 130.03 | 1,193,025.25 |
| | | | | | | | | **7,944,569.90** |

Borrowing Base Certificate - KEY THERAPEUTICS, LLC
August 4, 2025

To: The Citizens Bank
Attn: BILLY COOK
P O BOX 578
CARTHAGE, MS 39051

**Accounts Receivable**

| | | | | |
|---|---|---|---|---|
| 1 | | Gross accounts receivable | | $ 201,840.33 |
| 2 | | Less: | | |
| | a) | Accounts over 30 days past due | $25,752.81 | |
| | b) | Total inelligible receivables | | $25,752.81 |
| 3 | | Balance of qualified receivables | | $ 176,087.52 |

**Inventory**

| | | |
|---|---|---|
| 4 | Value of inventory on hand | $ 5,286,408.70 |

**Total Borrowing Base**

| | | |
|---|---|---|
| 7 | 80% of qualified receivables (Line 3) | $ 140,870.01 |
| 8 | 50% of Inventory on Hand | $ 2,986,142.47 |
| 11 | Total borrowing base available (Line 7+8+9+10) | $ 3,127,012.48 |
| 12 | Maximum Available Credit | $ 2,500,000.00 |
| 13 | Amount over/under (Line 11 less 12) | $ 627,012.48 |
| ** | If negative immediately reduce principal balance on note | |

To the best of our knowledge and belief, there have been no changes in the a above since the date of calculations which would cause the present balance c and inventory to be less than the amount necessary to comply in all respects v certificate. We hereby confirm to you that all of the above accounts whether r arising to acquired, but not limited to each and every account furnished to you guarantees, remedies and privileges pertaining thereto are, and hereto have b you and are and have been subject to a security interest in your favor.
Pursuant to our above referenced security agreement with you; wer hereby ce calculations as of the 4th day of August, 2025.

KEY THERAPEUTICS, LLC

By: Robert W. Sims

**Rainbow Gold, Inc./Key Therapeutics**

**On Hand**

31-Jul-25

| Part Number | Description | Qty | UOM | Location | Lot Number | Expiration Date | Unit Value | Total Value |
|---|---|---|---|---|---|---|---|---|
| **Key Therapeutics** | | | | | | | | |
| **Guntersville** | | | | | | | | |
| 42195-0550-14 | Ciprofloxacin 0.2% Otic Sol UDV .25mL 14 vials | 3 | ea | B11a | 23AD5 | 2026-01-31 | 130.03 | 390.09 |
| 86017 | Pediacyn Dermal Spray ADVANCED Skin & Wound Cleanser 8oz | 179 | ea | B11q | 23C377 | 2025-03-03 | 28 | 5,012.00 |
| 66992-0128-02 | Otovel Samples | 24445 | ea | B13 | 23P67-1 | 2025-10-31 | 4.03 | 98,513.35 |
| 42195-0550-14 | Ciprofloxacin 0.2% Otic Sol UDV .25mL 14 vials | 1732 | ea | B17 | 23P66 | 2026-10-31 | 130.03 | 225,211.96 |
| 42195-0128-14 | Ciprofloxacin 0.3% / Fluocinolone 0.025% Otic Sol 14ct | 16007 | ea | B19 | 23P67-3 | 2025-10-31 | 247.98 | 3,969,415.86 |
| 864 | Rejuvacyn PLUS Dermal Spray 8oz | 84 | ea | B19 | 23C374 | 2025-03-03 | 30 | 2,520.00 |
| 66992-0128-14 | Otovel Otic Solution 14ct | 1872 | ea | B23 | 23P67-2 | 2025-10-31 | 285.02 | 533,557.44 |
| 86016 | Pediacyn HydroGel ADVANCED Itch-Burn-Rash-Pain Relief 8oz | 311 | ea | B23 | 23C376 | 2025-11-03 | 28 | 8,708.00 |
| 70868-0910-10 | Methocarbamol 500mg Tabs 100ct | 39 | ea | B24 | B25035B2 | 2027-04-30 | 80 | 3,120.00 |
| 70868-0910-10 | Methocarbamol 500mg Tabs 100ct | 1425 | ea | B22 | B25035B | 2027-04-30 | 80 | 114,000.00 |
| 70868-0910-10 | Methocarbamol 500mg Tabs 100ct | 4043 | ea | B22 | D25064B | 2024-05-31 | 80 | 323,440.00 |
| 863 | Rejuvacyn PLUS Antipruritic Spray Gel 8oz | 84 | ea | C16e | 23C373 | 2025-11-03 | 30 | 2,520.00 |
| | | | | | | | | **5,286,408.70** |

# AR Aging (Detailed)

Company/Branch: KEY

Date: 8/4/2025 7:00 PM
User: Linda Dove

Aged On: 7/31/2025

| Statement Cycle | Last Statement Date | Description |
|---|---|---|
| EOM | | End of Month |

| Customer | Customer Name |
|---|---|
| 55 BRP | BRP Pharmaceuticals |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | Past Due 1 - 30 Days | Past Due 31 - 60 Days | Past Due 61 - 90 Days | Past Due Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | IN000585 | VIA GANGIAN EMAIL | | 3/13/2025 | 3/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,840.00 | 3,840.00 |
| Invoice | IN000697 | EMAIL FRED G 071525 | | 7/15/2025 | 8/14/2025 | 11,520.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,520.00 |
| Invoice | IN000709 | Ganjian Email 072425 | | 7/24/2025 | 8/23/2025 | 11,520.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,520.00 |
| | | | | Customer Total: | | 23,040.00 | 0.00 | 0.00 | 0.00 | 3,840.00 | 26,880.00 |

| Customer | Customer Name |
|---|---|
| 55 ABC | AmerisourceBergen |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | Past Due 1 - 30 Days | Past Due 31 - 60 Days | Past Due 61 - 90 Days | Past Due Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | CM000216 | | | 8/31/2024 | 8/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -38.36 | -38.36 |
| Invoice | IN000296 | 6498124115 | | 9/21/2024 | 12/21/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 40.30 | 40.30 |
| Credit Memo | CM000466 | 6498322996 | | 9/28/2024 | 9/28/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -46.62 | -46.62 |
| Credit Memo | CM000467 | 6498341469 | | 9/28/2024 | 9/28/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -967.20 | -967.20 |
| Credit Memo | CM000468 | 6498369411 | | 9/28/2024 | 9/28/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -80.60 | -80.60 |
| Credit Memo | CM000469 | 6498371157 | | 9/28/2024 | 9/28/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -246.98 | -246.98 |
| Credit Memo | CM000470 | 6498371488 | | 9/28/2024 | 9/28/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -10.36 | -10.36 |
| Credit Memo | CM000471 | 6498371546 | | 9/28/2024 | 9/28/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -1,365.43 | -1,365.43 |
| Credit Memo | CM000472 | 6498372042 | | 9/28/2024 | 9/28/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -126.08 | -126.08 |
| Credit Memo | CM000473 | 6498375017 | | 9/28/2024 | 9/28/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -161.20 | -161.20 |
| Credit Memo | CM000474 | 6498376231 | | 9/28/2024 | 9/28/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -40.30 | -40.30 |
| Credit Memo | CM000295 | 6590168979 | | 10/7/2024 | 10/7/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -408.18 | -408.18 |
| Credit Memo | CM000296 | 6590173694 | | 10/7/2024 | 10/7/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -161.20 | -161.20 |
| Credit Memo | CM000297 | 6590196516 | | 10/7/2024 | 10/7/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -45.48 | -45.48 |
| Credit Memo | CM000300 | 6590198848 | | 10/7/2024 | 10/7/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -156.43 | -156.43 |
| Credit Memo | CM000301 | 6590198857 | | 10/7/2024 | 10/7/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -120.90 | -120.90 |
| Credit Memo | CM000302 | 6590199171 | | 10/7/2024 | 10/7/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -40.30 | -40.30 |
| Credit Memo | CM000303 | 6590200122 | | 10/7/2024 | 10/7/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -75.83 | -75.83 |
| Credit Memo | CM000304 | 6590201132 | | 10/7/2024 | 10/7/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -131.26 | -131.26 |
| Credit Memo | CM000305 | 6590196834 | | 10/7/2024 | 10/7/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -40.30 | -40.30 |
| Credit Memo | CM000306 | 6590197030 | | 10/7/2024 | 10/7/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -40.30 | -40.30 |
| Credit Memo | CM000464 | WGC24430304018 | | 11/1/2024 | 11/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -4,060.11 | -4,060.11 |

## AR Aging (Detailed)

Company/Branch: KEY

Date: 8/4/2025 7:00 PM
User: Linda Dove

Aged On: 7/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | | | | | | |
| Credit Memo | CM000640 WGC24460307896 | 11/22/2024 | 11/22/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -2,706.75 | -2,706.75 | |
| Credit Memo | CM000643 GA1124108093 R | 11/22/2024 | 11/22/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -136.79 | -136.79 | |
| Credit Memo | CM001073 GA0225110696 | 3/1/2025 | 3/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -130.16 | -130.16 | |
| Credit Memo | CM000975 AIT0225190805 | 3/5/2025 | 3/5/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -193.58 | -193.58 | |
| Credit Memo | CM001014 WGC25090326599 | 3/7/2025 | 3/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -171.62 | -171.62 | |
| Credit Memo | CM001015 GA0225110696 | 3/7/2025 | 3/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -130.16 | -130.16 | |
| Credit Memo | CM001013 WGC24480310369 | 3/10/2025 | 3/10/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,681.74 | -1,681.74 | |
| Credit Memo | CM001075 WGC25100327962 | 3/14/2025 | 3/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -343.24 | -343.24 | |
| Credit Memo | CM001051 KSP0325091105 | 3/18/2025 | 3/18/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -32.54 | -32.54 | |
| Credit Memo | CM001074 PMR0325407164 | 3/27/2025 | 3/27/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -195.24 | -195.24 | |
| Credit Memo | CM001072 GA0824105507 | 4/2/2025 | 4/2/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -28.50 | -28.50 | |
| Credit Memo | CM001132 7095315817 | 4/9/2025 | 4/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -107.88 | -107.88 | |
| Credit Memo | CM001112 WGC25140333118 | 4/10/2025 | 4/10/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -251.31 | -251.31 | |
| Credit Memo | CM001171 GA0425113021 | 4/25/2025 | 4/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -213.74 | -213.74 | |
| Credit Memo | CM001257 PMR0425413354 | 5/6/2025 | 5/6/2025 | 0.00 | 0.00 | 0.00 | -97.62 | 0.00 | -97.62 | |
| Credit Memo | CM001255 7111287487 | 5/8/2025 | 5/8/2025 | 0.00 | 0.00 | 0.00 | -209.24 | 0.00 | -209.24 | |
| Credit Memo | CM001256 7111287488 | 5/8/2025 | 5/8/2025 | 0.00 | 0.00 | 0.00 | -1,331.43 | 0.00 | -1,331.43 | |
| Credit Memo | CM001329 7141485471 | 5/15/2025 | 5/15/2025 | 0.00 | 0.00 | 0.00 | -3,063.67 | 0.00 | -3,063.67 | |
| Credit Memo | CM001330 7141485470 | 5/15/2025 | 5/15/2025 | 0.00 | 0.00 | 0.00 | -495.38 | 0.00 | -495.38 | |
| Credit Memo | CM001331 WGC25200340130 | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | -167.54 | 0.00 | -167.54 | |
| Credit Memo | CM001328 GA0425112719 | 5/22/2025 | 5/22/2025 | 0.00 | 0.00 | 0.00 | -32.54 | 0.00 | -32.54 | |
| Credit Memo | CM001327 PMR0525418857 | 5/29/2025 | 5/29/2025 | 0.00 | 0.00 | 0.00 | -32.54 | 0.00 | -32.54 | |
| Credit Memo | CM001396 7126692393 | 6/12/2025 | 6/12/2025 | 0.00 | 0.00 | -202.66 | 0.00 | 0.00 | -202.66 | |
| Credit Memo | CM001397 7126692394 | 6/12/2025 | 6/12/2025 | 0.00 | 0.00 | -765.71 | 0.00 | 0.00 | -765.71 | |
| Credit Memo | CM001453 PMR0625424405 | 6/27/2025 | 6/27/2025 | 0.00 | 0.00 | -97.62 | 0.00 | 0.00 | -97.62 | |
| Credit Memo | CM001510 7141882051 | 7/10/2025 | 7/10/2025 | 0.00 | -294.24 | 0.00 | 0.00 | 0.00 | -294.24 | |
| Credit Memo | CM001511 7141882052 | 7/10/2025 | 7/10/2025 | 0.00 | -836.41 | 0.00 | 0.00 | 0.00 | -836.41 | |
| Credit Memo | CM001566 7181317459 | 7/11/2025 | 7/11/2025 | 0.00 | -1,982.24 | 0.00 | 0.00 | 0.00 | -1,982.24 | |
| Credit Memo | CM001567 7181317458 | 7/11/2025 | 7/11/2025 | 0.00 | -696.61 | 0.00 | 0.00 | 0.00 | -696.61 | |
| | | Customer Total: | | 0.00 | -3,809.50 | -1,065.99 | -5,429.96 | -14,646.37 | -24,951.82 | |

| Customer | Customer Name |
|---|---|
| 55 ABC COMPOUNDING | ABC Compounding Pharmacy |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | Past Due: 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | CM001131 | 7095315818 | | 4/9/2025 | 4/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -604.43 | -604.43 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | -604.43 | -604.43 |

# AR Aging (Detailed)

Company/Branch: KEY

Aged On: 7/31/2025

| Statement Cycle | Last Statement Date | Description |
|---|---|---|
| EOM | | End of Month |

| Customer | Customer Name |
|---|---|
| 55 BLUE RIDGE | Blue Ridge Dermatology |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | Past Due: 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | CM000914 | 020725 Payout | | 2/13/2025 | 2/13/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -120.00 | -120.00 |
| Invoice | IN000629 | VIA PHONE | | 5/5/2025 | 5/5/2025 | 0.00 | 0.00 | 0.00 | 120.00 | 0.00 | 120.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 120.00 | -120.00 | 0.00 |

| Customer | Customer Name |
|---|---|
| 55 CAR | Cardinal Health Corporate |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | Past Due: 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | IN000196 | C6141999NLC | | 7/22/2024 | 10/5/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 142,510.00 | 142,510.00 |
| Credit Memo | CM000645 | EXUCR000643117 | | 11/1/2024 | 11/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -107.32 | -107.32 |
| Credit Memo | CM000646 | EXUCR000643115 | | 11/1/2024 | 11/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -107.32 | -107.32 |
| Credit Memo | CM000647 | EXUCR000643116 | | 11/1/2024 | 11/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -107.32 | -107.32 |
| Credit Memo | CM000648 | EXUCR000643118 | | 11/1/2024 | 11/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -107.32 | -107.32 |
| Credit Memo | CM000649 | TOC102482947 | | 11/1/2024 | 11/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -321.95 | -321.95 |
| Credit Memo | CM000629 | EXUCR000651293 | | 12/4/2024 | 12/4/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -85.03 | -85.03 |
| Credit Memo | CM000630 | EXUCR000651294 | | 12/4/2024 | 12/4/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -107.32 | -107.32 |
| Credit Memo | CM000631 | EXUCR000651295 | | 12/4/2024 | 12/4/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -107.32 | -107.32 |
| Credit Memo | CM000632 | EXUCR000651292 | | 12/4/2024 | 12/4/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -107.32 | -107.32 |
| Invoice | IN000604 | 6542515 | | 4/4/2025 | 6/18/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -321.95 | -321.95 |
| Invoice | IN000605 | 6519461 | | 4/4/2025 | 6/18/2025 | 0.00 | 0.00 | 6,840.48 | 0.00 | 0.00 | 6,840.48 |
| Invoice | IN000606 | 6530904 | | 4/4/2025 | 6/18/2025 | 0.00 | 0.00 | 6,840.48 | 0.00 | 0.00 | 6,840.48 |
| Credit Memo | CM001258 | RSXWR41313971 | | 5/1/2025 | 5/1/2025 | 0.00 | 0.00 | 3,420.24 | 0.00 | 0.00 | 3,420.24 |
| Credit Memo | CM001259 | RSXWR32713971 | | 5/1/2025 | 5/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -88.89 | -88.89 |
| Credit Memo | CM001261 | RSXMR42413971 | | 5/1/2025 | 5/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -88.89 | -88.89 |
| Credit Memo | CM001262 | RSXFR42313971 | | 5/1/2025 | 5/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -88.89 | -88.89 |
| Credit Memo | CM001263 | RSXER40913971 | | 5/1/2025 | 5/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -88.89 | -88.89 |
| Credit Memo | CM001260 | RSXQR50413971 | | 5/8/2025 | 5/8/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -88.89 | -88.89 |
| | | | | | | 0.00 | 0.00 | 0.00 | -88.89 | 0.00 | -88.89 |
| | | | | Customer Total: | | 0.00 | 0.00 | 17,101.20 | -88.89 | 140,692.70 | 157,705.01 |

| Customer | Customer Name |
|---|---|
| 55 CLEBURNE | Cleburne Drug |

## AR Aging (Detailed)

Company/Branch: KEY

Date: 8/4/2025 7:00 PM
User: Linda Dove

Aged On: 7/31/2025

| Statement Cycle | Last Statement Date | Description |
|---|---|---|
| EOM | | End of Month |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | Past Due 1 - 30 Days | Past Due 31 - 60 Days | Past Due 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | IN000523 | VIA EMAIL - LDOVE | | 1/16/2025 | 2/15/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 923.16 | 923.16 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 923.16 | 923.16 |

| Customer | Customer Name |
|---|---|
| 55 DIRECTRX | Direct Rx |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | Past Due 1 - 30 Days | Past Due 31 - 60 Days | Past Due 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Payment | AY000200 | | | 2/24/2025 | 2/24/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -735.00 | -735.00 |
| Invoice | IN000706 | Meadows Email 072325 | | 7/23/2025 | 8/22/2025 | 15,120.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15,120.00 |
| | | | | Customer Total: | | 15,120.00 | 0.00 | 0.00 | 0.00 | -735.00 | 14,385.00 |

| Customer | Customer Name |
|---|---|
| 55 ENOVA | Enovachem Pharmaceuticals |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | Past Due 1 - 30 Days | Past Due 31 - 60 Days | Past Due 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | IN000675 | KEY062625SV | | 6/26/2025 | 7/26/2025 | 0.00 | 23,040.00 | 0.00 | 0.00 | 0.00 | 23,040.00 |
| | | | | Customer Total: | | 0.00 | 23,040.00 | 0.00 | 0.00 | 0.00 | 23,040.00 |

| Customer | Customer Name |
|---|---|
| 55 LAKELAND | Lakeland Pharmacy |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | Past Due 1 - 30 Days | Past Due 31 - 60 Days | Past Due 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | IN000689 | 5079 | | 7/8/2025 | 8/7/2025 | 2,978.40 | 0.00 | 0.00 | 0.00 | 0.00 | 2,978.40 |
| | | | | Customer Total: | | 2,978.40 | 0.00 | 0.00 | 0.00 | 0.00 | 2,978.40 |

| Customer | Customer Name |
|---|---|
| 55 MCK | McKesson Financial Center |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | Past Due 1 - 30 Days | Past Due 31 - 60 Days | Past Due 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | IN000153 | 77000297307 | | 7/11/2024 | 7/11/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -2,910.00 | -2,910.00 |

# AR Aging (Detailed)

Company/Branch: KEY

Date: 8/4/2025 7:00 PM
User: Linda Dove

Aged On: 7/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **EOM** | | **End of Month** | | | | | | | |
| Credit Memo | CM000650 EXUMR000729992 | 11/1/2024 | 11/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -106.22 | -106.22 |
| Credit Memo | CM000651 EXUMR000729994 | 11/1/2024 | 11/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -106.22 | -106.22 |
| Credit Memo | CM000652 EXUMR000729993 | 11/1/2024 | 11/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -106.22 | -106.22 |
| Credit Memo | CM000756 EXUMR000723064 | 11/1/2024 | 11/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -270.07 | -270.07 |
| Credit Memo | CM000563 RA-8155994792 | 11/14/2024 | 11/14/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -5,241.83 | -5,241.83 |
| Credit Memo | CM000634 EXUMR000738440 | 11/26/2024 | 11/26/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -106.22 | -106.22 |
| Credit Memo | CM000635 EXUMR000738441 | 11/26/2024 | 11/26/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -106.22 | -106.22 |
| Credit Memo | CM000636 EXUMR000738444 | 11/26/2024 | 11/26/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -106.22 | -106.22 |
| Credit Memo | CM000637 EXUMR000738443 | 11/26/2024 | 11/26/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -109.51 | -109.51 |
| Credit Memo | CM000638 EXUMR000738442 | 11/26/2024 | 11/26/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -1,485.19 | -1,485.19 |
| Credit Memo | CM000639 XG112479364 | 11/27/2024 | 11/27/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -110.22 | -110.22 |
| Invoice | IN000537 8131784534 | 1/31/2025 | 4/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,420.24 | 3,420.24 |
| Credit Memo | CM000915 S9-11319411 | 2/1/2025 | 2/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -456.30 | -456.30 |
| Credit Memo | CM000916 S3-11319412 | 2/1/2025 | 2/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -5,662.83 | -5,662.83 |
| Invoice | IN000576 8120695633 | 2/27/2025 | 5/13/2025 | 0.00 | 0.00 | 0.00 | 5,951.52 | 0.00 | 5,951.52 |
| Invoice | IN000579 8115961309 | 3/5/2025 | 5/19/2025 | 0.00 | 0.00 | 0.00 | 5,951.52 | 0.00 | 5,951.52 |
| Invoice | IN000580 8138960751 | 3/5/2025 | 5/19/2025 | 0.00 | 0.00 | 0.00 | 3,120.72 | 0.00 | 3,120.72 |
| Invoice | IN000590 8149949200 | 3/19/2025 | 6/2/2025 | 0.00 | 0.00 | 5,951.52 | 0.00 | 0.00 | 5,951.52 |
| Invoice | IN000595 8113551505 | 3/27/2025 | 6/10/2025 | 0.00 | 0.00 | 3,120.72 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000596 8162435534 | 3/27/2025 | 6/10/2025 | 0.00 | 0.00 | 3,120.72 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000597 8155546374 | 3/27/2025 | 6/10/2025 | 0.00 | 0.00 | 3,120.72 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000599 8115963619 | 3/27/2025 | 6/10/2025 | 0.00 | 0.00 | 5,951.52 | 0.00 | 0.00 | 5,951.52 |
| Credit Memo | CM001093 IB-11323715 | 3/31/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61,562.69 | -61,562.69 |
| Invoice | IN000614 8120700881 | 4/16/2025 | 6/30/2025 | 0.00 | 0.00 | 5,951.52 | 0.00 | 0.00 | 5,951.52 |
| Invoice | IN000615 8115965835 | 4/16/2025 | 6/30/2025 | 0.00 | 0.00 | 5,951.52 | 0.00 | 0.00 | 5,951.52 |
| Invoice | IN000616 8149951573 | 4/16/2025 | 6/30/2025 | 0.00 | 0.00 | 5,951.52 | 0.00 | 0.00 | 5,951.52 |
| Credit Memo | CM001133 6110GKETCI | 4/20/2025 | 4/20/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -36.56 | -36.56 |
| Credit Memo | CM001134 6110GKETOC | 4/20/2025 | 4/20/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -36.56 | -36.56 |
| Credit Memo | CM001135 6110GKETTS | 4/20/2025 | 4/20/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -73.12 | -73.12 |
| Credit Memo | CM001136 6110GKETPL | 4/20/2025 | 4/20/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -36.56 | -36.56 |
| Credit Memo | CM001137 6110GKETST | 4/20/2025 | 4/20/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -36.56 | -36.56 |
| Debit Memo | DM000274 6110GKETCR | 4/20/2025 | 7/4/2025 | 0.00 | 36.56 | 0.00 | 0.00 | 0.00 | 36.56 |
| Credit Memo | CM001140 61136KETBO | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001141 61136KETJF | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001142 61136KETLA | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001143 61136KETLG | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM001144 61136KETNM | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM001145 61136KETSM | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -244.12 | -244.12 |

# AR Aging (Detailed)

Company/Branch: KEY

Aged On: 7/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **EOM** | | **End of Month** | | | | | | | |
| Credit Memo | CM001146 61136KETST | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001147 61136KETTS | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -244.12 | -244.12 |
| Credit Memo | CM001148 61136KETVI | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM001149 6113GKETAL | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -244.12 | -244.12 |
| Credit Memo | CM001150 6113GKETBF | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001151 6113GKETBI | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -305.15 | -305.15 |
| Credit Memo | CM001152 6113GKETCE | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -341.71 | -341.71 |
| Credit Memo | CM001153 6113GKETCI | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -36.56 | -36.56 |
| Credit Memo | CM001154 6113GKETCR | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,342.66 | -1,342.66 |
| Credit Memo | CM001155 6113GKETDV | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001156 6113GKETHL | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -36.56 | -36.56 |
| Credit Memo | CM001157 6113GKETJF | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -174.54 | -174.54 |
| Credit Memo | CM001158 6113GKETLA | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,537.55 | -1,537.55 |
| Credit Memo | CM001159 6113GKETLG | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -97.59 | -97.59 |
| Credit Memo | CM001160 6113GKETNM | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001161 6113GKETOC | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,061.69 | -1,061.69 |
| Credit Memo | CM001162 6113GKETPH | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -781.01 | -781.01 |
| Credit Memo | CM001163 6113GKETPL | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -427.21 | -427.21 |
| Credit Memo | CM001164 6113GKETSA | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001165 6113GKETSI | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001166 6113GKETSM | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -5,858.88 | -5,858.88 |
| Credit Memo | CM001167 6113GKETST | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -195.18 | -195.18 |
| Credit Memo | CM001168 6113GKETTS | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -280.68 | -280.68 |
| Credit Memo | CM001169 6113GKETVI | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -97.59 | -97.59 |
| Debit Memo | DM000276 6113GKETBF | 4/23/2025 | 7/7/2025 | 0.00 | 34.31 | 0.00 | 0.00 | 0.00 | 34.31 |
| Debit Memo | DM000277 6113GKETCI | 4/23/2025 | 7/7/2025 | 0.00 | 68.62 | 0.00 | 0.00 | 0.00 | 68.62 |
| Debit Memo | DM000278 6113GKETCR | 4/23/2025 | 7/7/2025 | 0.00 | 73.12 | 0.00 | 0.00 | 0.00 | 73.12 |
| Debit Memo | DM000279 6113GKETLA | 4/23/2025 | 7/7/2025 | 0.00 | 34.31 | 0.00 | 0.00 | 0.00 | 34.31 |
| Debit Memo | DM000280 6113GKETLK | 4/23/2025 | 7/7/2025 | 0.00 | 137.98 | 0.00 | 0.00 | 0.00 | 137.98 |
| Debit Memo | DM000281 6113GKETMD | 4/23/2025 | 7/7/2025 | 0.00 | 70.87 | 0.00 | 0.00 | 0.00 | 70.87 |
| Debit Memo | DM000282 6113GKETNM | 4/23/2025 | 7/7/2025 | 0.00 | 34.31 | 0.00 | 0.00 | 0.00 | 34.31 |
| Debit Memo | DM000283 6113GKETOC | 4/23/2025 | 7/7/2025 | 0.00 | 34.31 | 0.00 | 0.00 | 0.00 | 34.31 |
| Debit Memo | DM000284 6113GKETVI | 4/23/2025 | 7/7/2025 | 0.00 | 70.87 | 0.00 | 0.00 | 0.00 | 70.87 |
| Invoice | IN000620 8148695311 | 4/23/2025 | 7/7/2025 | 0.00 | 5,951.52 | 0.00 | 0.00 | 0.00 | 5,951.52 |
| Invoice | IN000622 8115966662 | 4/24/2025 | 7/8/2025 | 0.00 | 3,420.24 | 0.00 | 0.00 | 0.00 | 3,420.24 |
| Credit Memo | CM001172 61206KETBF | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM001173 61206KETBO | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -305.15 | -305.15 |
| Credit Memo | CM001174 61206KETJF | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |

# AR Aging (Detailed)

Company/Branch: KEY

Aged On: 7/31/2025

| Statement Cycle | Last Statement Date | | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **EOM** | | | **End of Month** | | | | | | | |
| Credit Memo | CM001175 | 61206KETLA | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -305.15 | -305.15 |
| Credit Memo | CM001176 | 61206KETNM | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -321.07 | -321.07 |
| Credit Memo | CM001177 | 61206KETPL | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001178 | 61206KETSM | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001179 | 61206KETTS | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM001180 | 61206KETVI | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001181 | 6120GKETAL | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -673.98 | -673.98 |
| Credit Memo | CM001182 | 6120GKETBF | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,891.93 | -1,891.93 |
| Credit Memo | CM001183 | 6120GKETBI | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -549.27 | -549.27 |
| Credit Memo | CM001184 | 6120GKETCE | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -549.27 | -549.27 |
| Credit Memo | CM001185 | 6120GKETCR | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,891.93 | -1,891.93 |
| Credit Memo | CM001186 | 6120GKETDV | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM001187 | 6120GKETHL | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -244.12 | -244.12 |
| Credit Memo | CM001188 | 6120GKETJF | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -183.09 | -183.09 |
| Credit Memo | CM001189 | 6120GKETLA | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,952.96 | -1,952.96 |
| Credit Memo | CM001190 | 6120GKETLK | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM001191 | 6120GKETMD | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -137.98 | -137.98 |
| Credit Memo | CM001192 | 6120GKETNM | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -536.00 | -536.00 |
| Credit Memo | CM001193 | 6120GKETOC | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -793.39 | -793.39 |
| Credit Memo | CM001194 | 6120GKETPH | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,159.57 | -1,159.57 |
| Credit Memo | CM001195 | 6120GKETSA | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -183.09 | -183.09 |
| Credit Memo | CM001196 | 6120GKETSI | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -427.21 | -427.21 |
| Credit Memo | CM001197 | 6120GKETSM | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -366.18 | -366.18 |
| Credit Memo | CM001198 | 6120GKETTS | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -183.09 | -183.09 |
| Credit Memo | CM001199 | 6120GKETVI | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -137.98 | -137.98 |
| Debit Memo | DM000286 | 6120GKETBI | 4/30/2025 | 7/14/2025 | 0.00 | 70.87 | 0.00 | 0.00 | 0.00 | 70.87 |
| Debit Memo | DM000287 | 6120GKETBO | 4/30/2025 | 7/14/2025 | 0.00 | 34.31 | 0.00 | 0.00 | 0.00 | 34.31 |
| Debit Memo | DM000288 | 6120GKETCE | 4/30/2025 | 7/14/2025 | 0.00 | 137.98 | 0.00 | 0.00 | 0.00 | 137.98 |
| Debit Memo | DM000289 | 6120GKETCI | 4/30/2025 | 7/14/2025 | 0.00 | 73.12 | 0.00 | 0.00 | 0.00 | 73.12 |
| Debit Memo | DM000290 | 6120GKETCR | 4/30/2025 | 7/14/2025 | 0.00 | 287.98 | 0.00 | 0.00 | 0.00 | 287.98 |
| Debit Memo | DM000291 | 6120GKETDV | 4/30/2025 | 7/14/2025 | 0.00 | 36.56 | 0.00 | 0.00 | 0.00 | 36.56 |
| Debit Memo | DM000292 | 6120GKETLA | 4/30/2025 | 7/14/2025 | 0.00 | 36.56 | 0.00 | 0.00 | 0.00 | 36.56 |
| Debit Memo | DM000293 | 6120GKETOC | 4/30/2025 | 7/14/2025 | 0.00 | 180.55 | 0.00 | 0.00 | 0.00 | 180.55 |
| Debit Memo | DM000294 | 6120GKETPH | 4/30/2025 | 7/14/2025 | 0.00 | 217.11 | 0.00 | 0.00 | 0.00 | 217.11 |
| Debit Memo | DM000295 | 6120GKETSM | 4/30/2025 | 7/14/2025 | 0.00 | 36.56 | 0.00 | 0.00 | 0.00 | 36.56 |
| Debit Memo | DM000296 | 6120GKETVI | 4/30/2025 | 7/14/2025 | 0.00 | 68.62 | 0.00 | 0.00 | 0.00 | 68.62 |
| Invoice | IN000627 | 8160892472 | 4/30/2025 | 7/14/2025 | 0.00 | 5,951.52 | 0.00 | 0.00 | 0.00 | 5,951.52 |
| Invoice | IN000628 | 8165651379 | 4/30/2025 | 7/14/2025 | 0.00 | 5,951.52 | 0.00 | 0.00 | 0.00 | 5,951.52 |

# AR Aging (Detailed)

Company/Branch: KEY

Aged On: 7/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **EOM** | | **End of Month** | | | | | | | | |
| Debit Memo | DM000297 6123GKETLA | | 5/3/2025 | 7/17/2025 | 0.00 | 36.56 | 0.00 | 0.00 | 0.00 | 36.56 |
| Debit Memo | DM000298 6123GKETOC | | 5/3/2025 | 7/17/2025 | 0.00 | 36.56 | 0.00 | 0.00 | 0.00 | 36.56 |
| Credit Memo | CM001200 61276KETBF | | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM001201 61276KETBO | | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM001202 61276KETJF | | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM001203 61276KETLA | | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | 0.00 | -244.12 | 0.00 | -244.12 |
| Credit Memo | CM001204 61276KETLG | | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM001205 61276KETNM | | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | 0.00 | -427.21 | 0.00 | -427.21 |
| Credit Memo | CM001206 61276KETSM | | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM001207 61276KETST | | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM001208 61276KETVI | | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | 0.00 | -122.06 | 0.00 | -122.06 |
| Credit Memo | CM001209 6127GKETAL | | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | 0.00 | -183.09 | 0.00 | -183.09 |
| Credit Memo | CM001210 6127GKETBI | | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | 0.00 | -671.33 | 0.00 | -671.33 |
| Credit Memo | CM001211 6127GKETBO | | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM001212 6127GKETCE | | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | 0.00 | -427.21 | 0.00 | -427.21 |
| Credit Memo | CM001213 6127GKETCI | | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | 0.00 | -122.06 | 0.00 | -122.06 |
| Credit Memo | CM001214 6127GKETCR | | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | 0.00 | -1,958.26 | 0.00 | -1,958.26 |
| Credit Memo | CM001215 6127GKETDV | | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | 0.00 | -260.04 | 0.00 | -260.04 |
| Credit Memo | CM001216 6127GKETHL | | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | 0.00 | -122.06 | 0.00 | -122.06 |
| Credit Memo | CM001217 6127GKETJF | | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | 0.00 | -488.24 | 0.00 | -488.24 |
| Credit Memo | CM001218 6127GKETLA | | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | 0.00 | -1,281.63 | 0.00 | -1,281.63 |
| Credit Memo | CM001219 6127GKETLK | | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM001220 6127GKETNM | | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM001221 6127GKETOC | | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | 0.00 | -764.20 | 0.00 | -764.20 |
| Credit Memo | CM001222 6127GKETPH | | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | 0.00 | -610.30 | 0.00 | -610.30 |
| Credit Memo | CM001223 6127GKETSA | | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | 0.00 | -488.24 | 0.00 | -488.24 |
| Credit Memo | CM001224 6127GKETSM | | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | 0.00 | -305.15 | 0.00 | -305.15 |
| Credit Memo | CM001225 6127GKETST | | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | 0.00 | -244.12 | 0.00 | -244.12 |
| Credit Memo | CM001226 6127GKETTS | | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM001227 6127GKETVI | | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | 0.00 | -183.09 | 0.00 | -183.09 |
| Debit Memo | DM000299 6127GKETBI | | 5/7/2025 | 7/21/2025 | 0.00 | 73.12 | 0.00 | 0.00 | 0.00 | 73.12 |
| Debit Memo | DM000300 6127GKETCR | | 5/7/2025 | 7/21/2025 | 0.00 | 280.39 | 0.00 | 0.00 | 0.00 | 280.39 |
| Debit Memo | DM000301 6127GKETLA | | 5/7/2025 | 7/21/2025 | 0.00 | 143.99 | 0.00 | 0.00 | 0.00 | 143.99 |
| Debit Memo | DM000302 6127GKETOC | | 5/7/2025 | 7/21/2025 | 0.00 | 361.10 | 0.00 | 0.00 | 0.00 | 361.10 |
| Debit Memo | DM000303 6127GKETPH | | 5/7/2025 | 7/21/2025 | 0.00 | 182.80 | 0.00 | 0.00 | 0.00 | 182.80 |
| Debit Memo | DM000304 6127GKETSM | | 5/7/2025 | 7/21/2025 | 0.00 | 36.56 | 0.00 | 0.00 | 0.00 | 36.56 |
| Invoice | IN000630 8115968055 | | 5/7/2025 | 7/21/2025 | 0.00 | 5,951.52 | 0.00 | 0.00 | 0.00 | 5,951.52 |
| Credit Memo | CM001229 61346KETBF | | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |

# AR Aging (Detailed)

Company/Branch: KEY

Aged On: 7/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | | | | | |
| Credit Memo | CM001230 61346KETBO | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | 0.00 | -122.06 | 0.00 | -122.06 |
| Credit Memo | CM001231 61346KETLA | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | 0.00 | -305.15 | 0.00 | -305.15 |
| Credit Memo | CM001232 61346KETNM | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | 0.00 | -199.01 | 0.00 | -199.01 |
| Credit Memo | CM001233 61346KETPL | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM001234 61346KETSM | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM001235 61346KETST | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM001236 61346KETTS | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | 0.00 | -305.15 | 0.00 | -305.15 |
| Credit Memo | CM001237 61346KETVI | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | 0.00 | -122.06 | 0.00 | -122.06 |
| Credit Memo | CM001238 6134GKETAL | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM001239 6134GKETBI | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM001240 6134GKETCE | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | 0.00 | -244.12 | 0.00 | -244.12 |
| Credit Memo | CM001241 6134GKETCR | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | 0.00 | -549.27 | 0.00 | -549.27 |
| Credit Memo | CM001242 6134GKETDV | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | 0.00 | -199.01 | 0.00 | -199.01 |
| Credit Memo | CM001243 6134GKETHL | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | 0.00 | -305.15 | 0.00 | -305.15 |
| Credit Memo | CM001244 6134GKETJF | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | 0.00 | -183.09 | 0.00 | -183.09 |
| Credit Memo | CM001245 6134GKETLA | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | 0.00 | -2,122.78 | 0.00 | -2,122.78 |
| Credit Memo | CM001246 6134GKETMD | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM001247 6134GKETNM | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | 0.00 | -336.99 | 0.00 | -336.99 |
| Credit Memo | CM001248 6134GKETOC | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | 0.00 | -1,602.70 | 0.00 | -1,602.70 |
| Credit Memo | CM001249 6134GKETPH | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | 0.00 | -854.42 | 0.00 | -854.42 |
| Credit Memo | CM001250 6134GKETSA | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | 0.00 | -244.12 | 0.00 | -244.12 |
| Credit Memo | CM001251 6134GKETSM | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | 0.00 | -671.33 | 0.00 | -671.33 |
| Credit Memo | CM001252 6134GKETST | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | 0.00 | -427.21 | 0.00 | -427.21 |
| Credit Memo | CM001253 6134GKETTS | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM001254 6134GKETVI | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | 0.00 | -719.09 | 0.00 | -719.09 |
| Debit Memo | DM000317 6134GKETAL | 5/14/2025 | 7/28/2025 | 0.00 | 34.31 | 0.00 | 0.00 | 0.00 | 34.31 |
| Debit Memo | DM000318 6134GKETBF | 5/14/2025 | 7/28/2025 | 0.00 | 1,464.72 | 0.00 | 0.00 | 0.00 | 1,464.72 |
| Debit Memo | DM000319 6134GKETBI | 5/14/2025 | 7/28/2025 | 0.00 | 34.31 | 0.00 | 0.00 | 0.00 | 34.31 |
| Debit Memo | DM000320 6134GKETCE | 5/14/2025 | 7/28/2025 | 0.00 | 36.56 | 0.00 | 0.00 | 0.00 | 36.56 |
| Debit Memo | DM000321 6134GKETCR | 5/14/2025 | 7/28/2025 | 0.00 | 73.12 | 0.00 | 0.00 | 0.00 | 73.12 |
| Debit Memo | DM000322 6134GKETJF | 5/14/2025 | 7/28/2025 | 0.00 | 34.31 | 0.00 | 0.00 | 0.00 | 34.31 |
| Debit Memo | DM000323 6134GKETLA | 5/14/2025 | 7/28/2025 | 0.00 | 146.24 | 0.00 | 0.00 | 0.00 | 146.24 |
| Debit Memo | DM000324 6134GKETLG | 5/14/2025 | 7/28/2025 | 0.00 | 34.31 | 0.00 | 0.00 | 0.00 | 34.31 |
| Debit Memo | DM000325 6134GKETNM | 5/14/2025 | 7/28/2025 | 0.00 | 137.98 | 0.00 | 0.00 | 0.00 | 137.98 |
| Debit Memo | DM000326 6134GKETOC | 5/14/2025 | 7/28/2025 | 0.00 | 109.68 | 0.00 | 0.00 | 0.00 | 109.68 |
| Debit Memo | DM000327 6134GKETPH | 5/14/2025 | 7/28/2025 | 0.00 | 109.68 | 0.00 | 0.00 | 0.00 | 109.68 |
| Debit Memo | DM000328 6134GKETPL | 5/14/2025 | 7/28/2025 | 0.00 | 36.56 | 0.00 | 0.00 | 0.00 | 36.56 |
| Debit Memo | DM000329 6134GKETSI | 5/14/2025 | 7/28/2025 | 0.00 | 34.31 | 0.00 | 0.00 | 0.00 | 34.31 |

# AR Aging (Detailed)

Company/Branch: KEY

Date: 8/4/2025 7:00 PM
User: Linda Dove

Aged On: 7/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | | | | | | |
| Debit Memo | DM000330 6134GKETTS | | 5/14/2025 | 7/28/2025 | 0.00 | 34.31 | 0.00 | 0.00 | 0.00 | 34.31 |
| Invoice | IN000644 8115968935 | | 5/15/2025 | 7/29/2025 | 0.00 | 3,420.24 | 0.00 | 0.00 | 0.00 | 3,420.24 |
| Credit Memo | CM001264 61416KETBF | | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM001265 61416KETLA | | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | -244.12 | 0.00 | -244.12 |
| Credit Memo | CM001266 61416KETNM | | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | -122.06 | 0.00 | -122.06 |
| Credit Memo | CM001267 61416KETPL | | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM001268 61416KETST | | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | -183.09 | 0.00 | -183.09 |
| Credit Memo | CM001269 61416KETTS | | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | -244.12 | 0.00 | -244.12 |
| Credit Memo | CM001270 61416KETVI | | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM001271 6141GKETBF | | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | -122.06 | 0.00 | -122.06 |
| Credit Memo | CM001272 6141GKETBI | | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | -366.18 | 0.00 | -366.18 |
| Credit Memo | CM001273 6141GKETBO | | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM001274 6141GKETCE | | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | -183.09 | 0.00 | -183.09 |
| Credit Memo | CM001275 6141GKETCI | | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM001276 6141GKETCR | | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | -1,236.52 | 0.00 | -1,236.52 |
| Credit Memo | CM001277 6141GKETDV | | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | -137.98 | 0.00 | -137.98 |
| Credit Memo | CM001278 6141GKETHL | | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | -183.09 | 0.00 | -183.09 |
| Credit Memo | CM001279 6141GKETLA | | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | -1,785.79 | 0.00 | -1,785.79 |
| Credit Memo | CM001280 6141GKETLG | | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM001281 6141GKETLK | | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | -183.09 | 0.00 | -183.09 |
| Credit Memo | CM001282 6141GKETMD | | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | -137.98 | 0.00 | -137.98 |
| Credit Memo | CM001283 6141GKETOC | | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | -854.42 | 0.00 | -854.42 |
| Credit Memo | CM001284 6141GKETPH | | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | -488.24 | 0.00 | -488.24 |
| Credit Memo | CM001285 6141GKETPL | | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | -122.06 | 0.00 | -122.06 |
| Credit Memo | CM001286 6141GKETSA | | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | -122.06 | 0.00 | -122.06 |
| Credit Memo | CM001287 6141GKETSI | | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | -122.06 | 0.00 | -122.06 |
| Credit Memo | CM001288 6141GKETSM | | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | -183.09 | 0.00 | -183.09 |
| Credit Memo | CM001289 6141GKETST | | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | -427.21 | 0.00 | -427.21 |
| Credit Memo | CM001290 6141GKETTS | | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | -366.18 | 0.00 | -366.18 |
| Credit Memo | CM001291 6141GKETVI | | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | -122.06 | 0.00 | -122.06 |
| Credit Memo | CM001292 L2-11332312 | | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | -1,375.20 | 0.00 | -1,375.20 |
| Debit Memo | DM000331 6141GKETBF | | 5/21/2025 | 8/4/2025 | 34.31 | 0.00 | 0.00 | 0.00 | 0.00 | 34.31 |
| Debit Memo | DM000332 6141GKETBI | | 5/21/2025 | 8/4/2025 | 199.01 | 0.00 | 0.00 | 0.00 | 0.00 | 199.01 |
| Debit Memo | DM000333 6141GKETCI | | 5/21/2025 | 8/4/2025 | 36.56 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 |
| Debit Memo | DM000334 6141GKETCR | | 5/21/2025 | 8/4/2025 | 109.68 | 0.00 | 0.00 | 0.00 | 0.00 | 109.68 |
| Debit Memo | DM000335 6141GKETHL | | 5/21/2025 | 8/4/2025 | 36.56 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 |
| Debit Memo | DM000336 6141GKETJF | | 5/21/2025 | 8/4/2025 | 68.62 | 0.00 | 0.00 | 0.00 | 0.00 | 68.62 |
| Debit Memo | DM000337 6141GKETLA | | 5/21/2025 | 8/4/2025 | 131.90 | 0.00 | 0.00 | 0.00 | 0.00 | 131.90 |

# AR Aging (Detailed)

Company/Branch: KEY

Date: 8/4/2025 7:00 PM
User: Linda Dove

Aged On: 7/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | | | | | | |
| Debit Memo | DM000338 6141GKETPH | | 5/21/2025 | 8/4/2025 | 143.99 | 0.00 | 0.00 | 0.00 | 0.00 | 143.99 |
| Debit Memo | DM000339 6141GKETVI | | 5/21/2025 | 8/4/2025 | 259.38 | 0.00 | 0.00 | 0.00 | 0.00 | 259.38 |
| Invoice | IN000651 8115969552 | | 5/27/2025 | 8/10/2025 | 5,951.52 | 0.00 | 0.00 | 0.00 | 0.00 | 5,951.52 |
| Credit Memo | CM001293 61486KETLA | | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | -183.09 | 0.00 | -183.09 |
| Credit Memo | CM001294 61486KETNM | | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM001295 61486KETPL | | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM001296 61486KETSM | | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | -122.06 | 0.00 | -122.06 |
| Credit Memo | CM001297 61486KETST | | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM001298 61486KETTS | | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM001299 6148GKETAC | | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | -122.06 | 0.00 | -122.06 |
| Credit Memo | CM001300 6148GKETAL | | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | -793.39 | 0.00 | -793.39 |
| Credit Memo | CM001301 6148GKETBF | | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | -305.15 | 0.00 | -305.15 |
| Credit Memo | CM001302 6148GKETBI | | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | -549.27 | 0.00 | -549.27 |
| Credit Memo | CM001303 6148GKETBO | | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | -244.12 | 0.00 | -244.12 |
| Credit Memo | CM001304 6148GKETCE | | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | -366.18 | 0.00 | -366.18 |
| Credit Memo | CM001305 6148GKETCI | | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | -183.09 | 0.00 | -183.09 |
| Credit Memo | CM001306 6148GKETCR | | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | -2,807.38 | 0.00 | -2,807.38 |
| Credit Memo | CM001307 6148GKETDV | | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | -305.15 | 0.00 | -305.15 |
| Credit Memo | CM001308 6148GKETHL | | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | -427.21 | 0.00 | -427.21 |
| Credit Memo | CM001309 6148GKETJF | | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | -427.21 | 0.00 | -427.21 |
| Credit Memo | CM001310 6148GKETLA | | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | -1,801.71 | 0.00 | -1,801.71 |
| Credit Memo | CM001311 6148GKETLG | | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM001312 6148GKETLK | | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | -610.30 | 0.00 | -610.30 |
| Credit Memo | CM001313 6148GKETMD | | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | -122.06 | 0.00 | -122.06 |
| Credit Memo | CM001314 6148GKETNM | | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | -443.13 | 0.00 | -443.13 |
| Credit Memo | CM001315 6148GKETOC | | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | -2,075.02 | 0.00 | -2,075.02 |
| Credit Memo | CM001316 6148GKETPH | | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | -1,281.63 | 0.00 | -1,281.63 |
| Credit Memo | CM001317 6148GKETPL | | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | -305.15 | 0.00 | -305.15 |
| Credit Memo | CM001318 6148GKETSA | | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | -427.21 | 0.00 | -427.21 |
| Credit Memo | CM001319 6148GKETSI | | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | -244.12 | 0.00 | -244.12 |
| Credit Memo | CM001320 6148GKETSM | | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | -549.27 | 0.00 | -549.27 |
| Credit Memo | CM001321 6148GKETST | | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | -305.15 | 0.00 | -305.15 |
| Credit Memo | CM001322 6148GKETTS | | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | -366.18 | 0.00 | -366.18 |
| Credit Memo | CM001323 6148GKETVI | | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | -857.07 | 0.00 | -857.07 |
| Debit Memo | DM000340 6148GKETBF | | 5/28/2025 | 8/11/2025 | 36.56 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 |
| Debit Memo | DM000341 6148GKETBI | | 5/28/2025 | 8/11/2025 | 36.56 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 |
| Debit Memo | DM000342 6148GKETCI | | 5/28/2025 | 8/11/2025 | 34.31 | 0.00 | 0.00 | 0.00 | 0.00 | 34.31 |
| Debit Memo | DM000343 6148GKETCR | | 5/28/2025 | 8/11/2025 | 36.56 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 |

# AR Aging (Detailed)

Company/Branch: KEY

Aged On: 7/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | | | | | | |
| Debit Memo | DM000344 6148GKETDV | 5/28/2025 | 8/11/2025 | 36.56 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 |
| Debit Memo | DM000346 6148GKETLA | 5/28/2025 | 8/11/2025 | 36.56 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 |
| Debit Memo | DM000347 6148GKETLK | 5/28/2025 | 8/11/2025 | 68.62 | 0.00 | 0.00 | 0.00 | 0.00 | 68.62 |
| Debit Memo | DM000348 6148GKETOC | 5/28/2025 | 8/11/2025 | 34.31 | 0.00 | 0.00 | 0.00 | 0.00 | 34.31 |
| Debit Memo | DM000349 6148GKETPH | 5/28/2025 | 8/11/2025 | 146.24 | 0.00 | 0.00 | 0.00 | 0.00 | 146.24 |
| Invoice | IN000653 8120705312 | 5/28/2025 | 8/11/2025 | 5,772.97 | 0.00 | 0.00 | 0.00 | 0.00 | 5,772.97 |
| Invoice | IN000654 8149955099 | 5/28/2025 | 8/11/2025 | 5,772.97 | 0.00 | 0.00 | 0.00 | 0.00 | 5,772.97 |
| Debit Memo | DM000345 6148GKETJF | 5/29/2025 | 8/12/2025 | 34.31 | 0.00 | 0.00 | 0.00 | 0.00 | 34.31 |
| Credit Memo | CM001332 61556KETBF | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001333 61556KETLA | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | -183.09 | 0.00 | 0.00 | -183.09 |
| Credit Memo | CM001334 61556KETNM | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001335 61556KETPL | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001336 61556KETSM | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | -183.09 | 0.00 | 0.00 | -183.09 |
| Credit Memo | CM001337 61556KETST | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | -122.06 | 0.00 | 0.00 | -122.06 |
| Credit Memo | CM001338 61556KETTS | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001339 6155GKETAC | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | -122.06 | 0.00 | 0.00 | -122.06 |
| Credit Memo | CM001340 6155GKETAL | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | -854.42 | 0.00 | 0.00 | -854.42 |
| Credit Memo | CM001341 6155GKETBF | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | -305.15 | 0.00 | 0.00 | -305.15 |
| Credit Memo | CM001342 6155GKETBI | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | -1,342.66 | 0.00 | 0.00 | -1,342.66 |
| Credit Memo | CM001343 6155GKETBO | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001344 6155GKETCE | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | -427.21 | 0.00 | 0.00 | -427.21 |
| Credit Memo | CM001345 6155GKETCI | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | -183.09 | 0.00 | 0.00 | -183.09 |
| Credit Memo | CM001346 6155GKETCR | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | -4,027.98 | 0.00 | 0.00 | -4,027.98 |
| Credit Memo | CM001347 6155GKETDV | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | -183.09 | 0.00 | 0.00 | -183.09 |
| Credit Memo | CM001348 6155GKETHL | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | -244.12 | 0.00 | 0.00 | -244.12 |
| Credit Memo | CM001349 6155GKETJF | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | -1,037.51 | 0.00 | 0.00 | -1,037.51 |
| Credit Memo | CM001350 6155GKETLA | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | -3,022.31 | 0.00 | 0.00 | -3,022.31 |
| Credit Memo | CM001351 6155GKETLG | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | -610.30 | 0.00 | 0.00 | -610.30 |
| Credit Memo | CM001352 6155GKETLK | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | -915.45 | 0.00 | 0.00 | -915.45 |
| Credit Memo | CM001353 6155GKETMD | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | -902.18 | 0.00 | 0.00 | -902.18 |
| Credit Memo | CM001354 6155GKETNM | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | -549.27 | 0.00 | 0.00 | -549.27 |
| Credit Memo | CM001355 6155GKETOC | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | -2,457.12 | 0.00 | 0.00 | -2,457.12 |
| Credit Memo | CM001356 6155GKETPH | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | -1,586.78 | 0.00 | 0.00 | -1,586.78 |
| Credit Memo | CM001357 6155GKETPL | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | -244.12 | 0.00 | 0.00 | -244.12 |
| Credit Memo | CM001358 6155GKETSA | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | -244.12 | 0.00 | 0.00 | -244.12 |
| Credit Memo | CM001359 6155GKETSI | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | -183.09 | 0.00 | 0.00 | -183.09 |
| Credit Memo | CM001360 6155GKETSM | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | -976.48 | 0.00 | 0.00 | -976.48 |
| Credit Memo | CM001361 6155GKETST | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | -244.12 | 0.00 | 0.00 | -244.12 |

# AR Aging (Detailed)

Company/Branch: KEY

Date: 8/4/2025 7:00 PM
User: Linda Dove

Aged On: 7/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **EOM** | | **End of Month** | | | | | | | |
| Credit Memo | CM001362 6155GKETTS | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | -793.39 | 0.00 | 0.00 | -793.39 |
| Credit Memo | CM001363 6155GKETVI | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | -1,374.50 | 0.00 | 0.00 | -1,374.50 |
| Debit Memo | DM000351 6155GKETCR | 6/4/2025 | 8/18/2025 | 73.12 | 0.00 | 0.00 | 0.00 | 0.00 | 73.12 |
| Debit Memo | DM000352 6155GKETJF | 6/4/2025 | 8/18/2025 | 73.12 | 0.00 | 0.00 | 0.00 | 0.00 | 73.12 |
| Debit Memo | DM000353 6155GKETLA | 6/4/2025 | 8/18/2025 | 73.12 | 0.00 | 0.00 | 0.00 | 0.00 | 73.12 |
| Debit Memo | DM000354 6155GKETLK | 6/4/2025 | 8/18/2025 | 36.56 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 |
| Debit Memo | DM000355 6155GKETOC | 6/4/2025 | 8/18/2025 | 73.12 | 0.00 | 0.00 | 0.00 | 0.00 | 73.12 |
| Debit Memo | DM000356 6155GKETPH | 6/4/2025 | 8/18/2025 | 36.56 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 |
| Debit Memo | DM000357 6155GKETSM | 6/4/2025 | 8/18/2025 | 36.56 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 |
| Invoice | IN000657 8182904344 | 6/4/2025 | 8/18/2025 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000658 8160896305 | 6/4/2025 | 8/18/2025 | 5,951.52 | 0.00 | 0.00 | 0.00 | 0.00 | 5,951.52 |
| Invoice | IN000660 8115971067 | 6/5/2025 | 9/18/2025 | 3,420.24 | 0.00 | 0.00 | 0.00 | 0.00 | 3,420.24 |
| Credit Memo | CM001364 61626KETBF | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001365 61626KETLA | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | -122.06 | 0.00 | 0.00 | -122.06 |
| Credit Memo | CM001366 61626KETNM | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001367 61626KETPL | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | -305.15 | 0.00 | 0.00 | -305.15 |
| Credit Memo | CM001368 61626KETSM | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | -122.06 | 0.00 | 0.00 | -122.06 |
| Credit Memo | CM001369 61626KETST | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | -122.06 | 0.00 | 0.00 | -122.06 |
| Credit Memo | CM001370 61626KETTS | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001371 61626KETVI | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001372 6162GKETAL | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | -1,037.51 | 0.00 | 0.00 | -1,037.51 |
| Credit Memo | CM001373 6162GKETBF | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | -244.12 | 0.00 | 0.00 | -244.12 |
| Credit Memo | CM001374 6162GKETBI | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | -1,159.57 | 0.00 | 0.00 | -1,159.57 |
| Credit Memo | CM001375 6162GKETBO | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | -183.09 | 0.00 | 0.00 | -183.09 |
| Credit Memo | CM001376 6162GKETCE | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | -244.12 | 0.00 | 0.00 | -244.12 |
| Credit Memo | CM001377 6162GKETCI | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | -244.12 | 0.00 | 0.00 | -244.12 |
| Credit Memo | CM001378 6162GKETCR | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | -5,235.31 | 0.00 | 0.00 | -5,235.31 |
| Credit Memo | CM001379 6162GKETDV | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | -488.24 | 0.00 | 0.00 | -488.24 |
| Credit Memo | CM001380 6162GKETHL | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | -122.06 | 0.00 | 0.00 | -122.06 |
| Credit Memo | CM001381 6162GKETJF | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | -854.42 | 0.00 | 0.00 | -854.42 |
| Credit Memo | CM001382 6162GKETLA | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | -2,197.08 | 0.00 | 0.00 | -2,197.08 |
| Credit Memo | CM001383 6162GKETLG | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | -366.18 | 0.00 | 0.00 | -366.18 |
| Credit Memo | CM001384 6162GKETLK | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | -549.27 | 0.00 | 0.00 | -549.27 |
| Credit Memo | CM001385 6162GKETMD | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | -825.23 | 0.00 | 0.00 | -825.23 |
| Credit Memo | CM001386 6162GKETNM | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | -549.27 | 0.00 | 0.00 | -549.27 |
| Credit Memo | CM001387 6162GKETOC | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | -2,258.11 | 0.00 | 0.00 | -2,258.11 |
| Credit Memo | CM001388 6162GKETPH | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | -2,258.11 | 0.00 | 0.00 | -2,258.11 |
| Credit Memo | CM001389 6162GKETPL | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | -488.24 | 0.00 | 0.00 | -488.24 |

## AR Aging (Detailed)

Company/Branch: KEY

Date: 8/4/2025 7:00 PM
User: Linda Dove

Aged On: 7/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | | | | | | |
| Credit Memo | CM001390 6162GKETSA | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | -427.21 | 0.00 | 0.00 | -427.21 |
| Credit Memo | CM001391 6162GKETSI | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | -427.21 | 0.00 | 0.00 | -427.21 |
| Credit Memo | CM001392 6162GKETSM | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | -427.21 | 0.00 | 0.00 | -427.21 |
| Credit Memo | CM001393 6162GKETST | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | -305.15 | 0.00 | 0.00 | -305.15 |
| Credit Memo | CM001394 6162GKETTS | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | -305.15 | 0.00 | 0.00 | -305.15 |
| Credit Memo | CM001395 6162GKETVI | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | -809.31 | 0.00 | 0.00 | -809.31 |
| Debit Memo | DM000358 6162GKETBI | 6/11/2025 | 8/25/2025 | 105.18 | 0.00 | 0.00 | 0.00 | 0.00 | 105.18 |
| Debit Memo | DM000359 6162GKETCR | 6/11/2025 | 8/25/2025 | 146.24 | 0.00 | 0.00 | 0.00 | 0.00 | 146.24 |
| Debit Memo | DM000360 6162GKETLA | 6/11/2025 | 8/25/2025 | 73.12 | 0.00 | 0.00 | 0.00 | 0.00 | 73.12 |
| Debit Memo | DM000361 6162GKETOC | 6/11/2025 | 8/25/2025 | 73.12 | 0.00 | 0.00 | 0.00 | 0.00 | 73.12 |
| Debit Memo | DM000362 6162GKETPH | 6/11/2025 | 8/25/2025 | 36.56 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 |
| Debit Memo | DM000363 6162GKETSI | 6/11/2025 | 8/25/2025 | 36.56 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 |
| Debit Memo | DM000364 6162GKETSM | 6/11/2025 | 8/25/2025 | 36.56 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 |
| Invoice | IN000665 8160897070 | 6/11/2025 | 8/25/2025 | 5,951.52 | 0.00 | 0.00 | 0.00 | 0.00 | 5,951.52 |
| Invoice | IN000666 8148700681 | 6/11/2025 | 8/25/2025 | 5,951.52 | 0.00 | 0.00 | 0.00 | 0.00 | 5,951.52 |
| Credit Memo | CM001398 61696KETBO | 6/18/2025 | 6/18/2025 | 0.00 | 0.00 | -122.06 | 0.00 | 0.00 | -122.06 |
| Credit Memo | CM001399 61696KETLA | 6/18/2025 | 6/18/2025 | 0.00 | 0.00 | -244.12 | 0.00 | 0.00 | -244.12 |
| Credit Memo | CM001400 6169GKETAL | 6/18/2025 | 6/18/2025 | 0.00 | 0.00 | -1,085.27 | 0.00 | 0.00 | -1,085.27 |
| Credit Memo | CM001401 6169GKETBF | 6/18/2025 | 6/18/2025 | 0.00 | 0.00 | -305.15 | 0.00 | 0.00 | -305.15 |
| Credit Memo | CM001402 6169GKETBI | 6/18/2025 | 6/18/2025 | 0.00 | 0.00 | -488.24 | 0.00 | 0.00 | -488.24 |
| Credit Memo | CM001403 6169GKETBO | 6/18/2025 | 6/18/2025 | 0.00 | 0.00 | -244.12 | 0.00 | 0.00 | -244.12 |
| Credit Memo | CM001404 6169GKETCE | 6/18/2025 | 6/18/2025 | 0.00 | 0.00 | -915.45 | 0.00 | 0.00 | -915.45 |
| Credit Memo | CM001405 6169GKETCI | 6/18/2025 | 6/18/2025 | 0.00 | 0.00 | -244.12 | 0.00 | 0.00 | -244.12 |
| Credit Memo | CM001406 6169GKETCR | 6/18/2025 | 6/18/2025 | 0.00 | 0.00 | -6,206.47 | 0.00 | 0.00 | -6,206.47 |
| Credit Memo | CM001407 6169GKETDV | 6/18/2025 | 6/18/2025 | 0.00 | 0.00 | -122.06 | 0.00 | 0.00 | -122.06 |
| Credit Memo | CM001408 6169GKETHL | 6/18/2025 | 6/18/2025 | 0.00 | 0.00 | -1,159.57 | 0.00 | 0.00 | -1,159.57 |
| Credit Memo | CM001409 6169GKETJF | 6/18/2025 | 6/18/2025 | 0.00 | 0.00 | -549.27 | 0.00 | 0.00 | -549.27 |
| Credit Memo | CM001410 6169GKETLA | 6/18/2025 | 6/18/2025 | 0.00 | 0.00 | -2,244.84 | 0.00 | 0.00 | -2,244.84 |
| Credit Memo | CM001411 6169GKETLG | 6/18/2025 | 6/18/2025 | 0.00 | 0.00 | -244.12 | 0.00 | 0.00 | -244.12 |
| Credit Memo | CM001412 6169GKETLK | 6/18/2025 | 6/18/2025 | 0.00 | 0.00 | -854.42 | 0.00 | 0.00 | -854.42 |
| Credit Memo | CM001413 6169GKETMD | 6/18/2025 | 6/18/2025 | 0.00 | 0.00 | -780.12 | 0.00 | 0.00 | -780.12 |
| Credit Memo | CM001414 6169GKETNM | 6/18/2025 | 6/18/2025 | 0.00 | 0.00 | -305.15 | 0.00 | 0.00 | -305.15 |
| Credit Memo | CM001415 6169GKETOC | 6/18/2025 | 6/18/2025 | 0.00 | 0.00 | -2,563.26 | 0.00 | 0.00 | -2,563.26 |
| Credit Memo | CM001416 6169GKETPH | 6/18/2025 | 6/18/2025 | 0.00 | 0.00 | -1,830.90 | 0.00 | 0.00 | -1,830.90 |
| Credit Memo | CM001417 6169GKETPL | 6/18/2025 | 6/18/2025 | 0.00 | 0.00 | -732.36 | 0.00 | 0.00 | -732.36 |
| Credit Memo | CM001418 6169GKETSA | 6/18/2025 | 6/18/2025 | 0.00 | 0.00 | -305.15 | 0.00 | 0.00 | -305.15 |
| Credit Memo | CM001419 6169GKETSI | 6/18/2025 | 6/18/2025 | 0.00 | 0.00 | -366.18 | 0.00 | 0.00 | -366.18 |
| Credit Memo | CM001420 6169GKETSM | 6/18/2025 | 6/18/2025 | 0.00 | 0.00 | -610.30 | 0.00 | 0.00 | -610.30 |

# AR Aging (Detailed)

Company/Branch: KEY

Date: 8/4/2025 7:00 PM
User: Linda Dove

Aged On: 7/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | | | | | |
| Credit Memo | CM001421 6169GKETTS | 6/18/2025 | 6/18/2025 | 0.00 | 0.00 | -671.33 | 0.00 | 0.00 | -671.33 |
| Credit Memo | CM001422 6169GKETVI | 6/18/2025 | 6/18/2025 | 0.00 | 0.00 | -1,220.60 | 0.00 | 0.00 | -1,220.60 |
| Debit Memo | DM000365 6169GKETAC | 6/18/2025 | 9/1/2025 | 61.03 | 0.00 | 0.00 | 0.00 | 0.00 | 61.03 |
| Debit Memo | DM000366 6169GKETBI | 6/18/2025 | 9/1/2025 | 70.87 | 0.00 | 0.00 | 0.00 | 0.00 | 70.87 |
| Debit Memo | DM000367 6169GKETBO | 6/18/2025 | 9/1/2025 | 34.31 | 0.00 | 0.00 | 0.00 | 0.00 | 34.31 |
| Debit Memo | DM000368 6169GKETCR | 6/18/2025 | 9/1/2025 | 219.36 | 0.00 | 0.00 | 0.00 | 0.00 | 219.36 |
| Debit Memo | DM000369 6169GKETLA | 6/18/2025 | 9/1/2025 | 36.56 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 |
| Debit Memo | DM000370 6169GKETPH | 6/18/2025 | 9/1/2025 | 146.24 | 0.00 | 0.00 | 0.00 | 0.00 | 146.24 |
| Invoice | IN000669 8115972454 | 6/19/2025 | 9/2/2025 | 5,951.52 | 0.00 | 0.00 | 0.00 | 0.00 | 5,951.52 |
| Invoice | IN000670 8148701479 | 6/19/2025 | 9/2/2025 | 9,362.16 | 0.00 | 0.00 | 0.00 | 0.00 | 9,362.16 |
| Invoice | IN000671 8120707514 | 6/19/2025 | 9/2/2025 | 6,241.44 | 0.00 | 0.00 | 0.00 | 0.00 | 6,241.44 |
| Credit Memo | CM001423 L2-11336311 | 6/24/2025 | 6/24/2025 | 0.00 | 0.00 | -114.77 | 0.00 | 0.00 | -114.77 |
| Credit Memo | CM001424 61766KETBO | 6/25/2025 | 6/25/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001425 61766KETNM | 6/25/2025 | 6/25/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001426 61766KETSM | 6/25/2025 | 6/25/2025 | 0.00 | 0.00 | -122.06 | 0.00 | 0.00 | -122.06 |
| Credit Memo | CM001427 61766KETST | 6/25/2025 | 6/25/2025 | 0.00 | 0.00 | -122.06 | 0.00 | 0.00 | -122.06 |
| Credit Memo | CM001428 61766KETTS | 6/25/2025 | 6/25/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001429 61766KETVI | 6/25/2025 | 6/25/2025 | 0.00 | 0.00 | -122.06 | 0.00 | 0.00 | -122.06 |
| Credit Memo | CM001430 6176GKETAL | 6/25/2025 | 6/25/2025 | 0.00 | 0.00 | -1,464.72 | 0.00 | 0.00 | -1,464.72 |
| Credit Memo | CM001431 6176GKETBF | 6/25/2025 | 6/25/2025 | 0.00 | 0.00 | -305.15 | 0.00 | 0.00 | -305.15 |
| Credit Memo | CM001432 6176GKETBI | 6/25/2025 | 6/25/2025 | 0.00 | 0.00 | -1,647.81 | 0.00 | 0.00 | -1,647.81 |
| Credit Memo | CM001433 6176GKETBO | 6/25/2025 | 6/25/2025 | 0.00 | 0.00 | -244.12 | 0.00 | 0.00 | -244.12 |
| Credit Memo | CM001434 6176GKETCE | 6/25/2025 | 6/25/2025 | 0.00 | 0.00 | -854.42 | 0.00 | 0.00 | -854.42 |
| Credit Memo | CM001435 6176GKETCI | 6/25/2025 | 6/25/2025 | 0.00 | 0.00 | -427.21 | 0.00 | 0.00 | -427.21 |
| Credit Memo | CM001436 6176GKETCR | 6/25/2025 | 6/25/2025 | 0.00 | 0.00 | -4,426.00 | 0.00 | 0.00 | -4,426.00 |
| Credit Memo | CM001437 6176GKETDV | 6/25/2025 | 6/25/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001438 6176GKETHL | 6/25/2025 | 6/25/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001439 6176GKETJF | 6/25/2025 | 6/25/2025 | 0.00 | 0.00 | -793.39 | 0.00 | 0.00 | -793.39 |
| Credit Memo | CM001440 6176GKETLA | 6/25/2025 | 6/25/2025 | 0.00 | 0.00 | -2,579.18 | 0.00 | 0.00 | -2,579.18 |
| Credit Memo | CM001441 6176GKETLG | 6/25/2025 | 6/25/2025 | 0.00 | 0.00 | -183.09 | 0.00 | 0.00 | -183.09 |
| Credit Memo | CM001442 6176GKETLK | 6/25/2025 | 6/25/2025 | 0.00 | 0.00 | -915.45 | 0.00 | 0.00 | -915.45 |
| Credit Memo | CM001443 6176GKETMD | 6/25/2025 | 6/25/2025 | 0.00 | 0.00 | -748.28 | 0.00 | 0.00 | -748.28 |
| Credit Memo | CM001444 6176GKETNM | 6/25/2025 | 6/25/2025 | 0.00 | 0.00 | -488.24 | 0.00 | 0.00 | -488.24 |
| Credit Memo | CM001445 6176GKETOC | 6/25/2025 | 6/25/2025 | 0.00 | 0.00 | -2,258.11 | 0.00 | 0.00 | -2,258.11 |
| Credit Memo | CM001446 6176GKETPH | 6/25/2025 | 6/25/2025 | 0.00 | 0.00 | -3,417.68 | 0.00 | 0.00 | -3,417.68 |
| Credit Memo | CM001447 6176GKETPL | 6/25/2025 | 6/25/2025 | 0.00 | 0.00 | -854.42 | 0.00 | 0.00 | -854.42 |
| Credit Memo | CM001448 6176GKETSA | 6/25/2025 | 6/25/2025 | 0.00 | 0.00 | -305.15 | 0.00 | 0.00 | -305.15 |
| Credit Memo | CM001449 6176GKETSI | 6/25/2025 | 6/25/2025 | 0.00 | 0.00 | -488.24 | 0.00 | 0.00 | -488.24 |

## AR Aging (Detailed)

Company/Branch: KEY

Aged On: 7/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **EOM** | | **End of Month** | | | | | | | | |
| Credit Memo | CM001450 6176GKETSM | | 6/25/2025 | 6/25/2025 | 0.00 | 0.00 | -854.42 | 0.00 | 0.00 | -854.42 |
| Credit Memo | CM001451 6176GKETTS | | 6/25/2025 | 6/25/2025 | 0.00 | 0.00 | -427.21 | 0.00 | 0.00 | -427.21 |
| Credit Memo | CM001452 6176GKETVI | | 6/25/2025 | 6/25/2025 | 0.00 | 0.00 | -2,136.05 | 0.00 | 0.00 | -2,136.05 |
| Debit Memo | DM000371 6176GKETBO | | 6/25/2025 | 9/8/2025 | 36.56 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 |
| Debit Memo | DM000372 6176GKETCR | | 6/25/2025 | 9/8/2025 | 68.62 | 0.00 | 0.00 | 0.00 | 0.00 | 68.62 |
| Debit Memo | DM000373 6176GKETHL | | 6/25/2025 | 9/8/2025 | 36.56 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 |
| Debit Memo | DM000374 6176GKETJF | | 6/25/2025 | 9/8/2025 | 34.31 | 0.00 | 0.00 | 0.00 | 0.00 | 34.31 |
| Debit Memo | DM000375 6176GKETLA | | 6/25/2025 | 9/8/2025 | 36.56 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 |
| Debit Memo | DM000376 6176GKETLK | | 6/25/2025 | 9/8/2025 | 34.31 | 0.00 | 0.00 | 0.00 | 0.00 | 34.31 |
| Debit Memo | DM000377 6176GKETOC | | 6/25/2025 | 9/8/2025 | 70.87 | 0.00 | 0.00 | 0.00 | 0.00 | 70.87 |
| Debit Memo | DM000378 6176GKETSM | | 6/25/2025 | 9/8/2025 | 36.56 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 |
| Debit Memo | DM000379 6176GKETST | | 6/25/2025 | 9/8/2025 | 122.06 | 0.00 | 0.00 | 0.00 | 0.00 | 122.06 |
| Debit Memo | DM000380 6176GKETVI | | 6/25/2025 | 9/8/2025 | 36.56 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 |
| Invoice | IN000676 8115973142 | | 6/26/2025 | 9/9/2025 | 5,951.52 | 0.00 | 0.00 | 0.00 | 0.00 | 5,951.52 |
| Invoice | IN000677 8149957478 | | 6/26/2025 | 9/9/2025 | 5,951.52 | 0.00 | 0.00 | 0.00 | 0.00 | 5,951.52 |
| Invoice | IN000678 8165657324 | | 6/26/2025 | 9/9/2025 | 12,192.96 | 0.00 | 0.00 | 0.00 | 0.00 | 12,192.96 |
| Invoice | IN000679 8120708216 | | 6/26/2025 | 9/9/2025 | 9,072.24 | 0.00 | 0.00 | 0.00 | 0.00 | 9,072.24 |
| Invoice | IN000680 8182906217 | | 6/26/2025 | 9/9/2025 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000681 8160898592 | | 6/26/2025 | 9/9/2025 | 5,951.52 | 0.00 | 0.00 | 0.00 | 0.00 | 5,951.52 |
| Invoice | IN000682 8115973275 | | 6/26/2025 | 9/9/2025 | 3,420.24 | 0.00 | 0.00 | 0.00 | 0.00 | 3,420.24 |
| Debit Memo | DM000381 6179GKETSM | | 6/28/2025 | 9/11/2025 | 36.56 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 |
| Credit Memo | CM001454 61836KETBO | | 7/2/2025 | 7/2/2025 | 0.00 | -61.03 | 0.00 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001455 61836KETLA | | 7/2/2025 | 7/2/2025 | 0.00 | -61.03 | 0.00 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001456 61836KETNM | | 7/2/2025 | 7/2/2025 | 0.00 | -61.03 | 0.00 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001457 61836KETST | | 7/2/2025 | 7/2/2025 | 0.00 | -122.06 | 0.00 | 0.00 | 0.00 | -122.06 |
| Credit Memo | CM001458 61836KETTS | | 7/2/2025 | 7/2/2025 | 0.00 | -366.18 | 0.00 | 0.00 | 0.00 | -366.18 |
| Credit Memo | CM001459 6183GKETAC | | 7/2/2025 | 7/2/2025 | 0.00 | -61.03 | 0.00 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001460 6183GKETAL | | 7/2/2025 | 7/2/2025 | 0.00 | -1,085.27 | 0.00 | 0.00 | 0.00 | -1,085.27 |
| Credit Memo | CM001461 6183GKETBF | | 7/2/2025 | 7/2/2025 | 0.00 | -61.03 | 0.00 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001462 6183GKETBI | | 7/2/2025 | 7/2/2025 | 0.00 | -793.39 | 0.00 | 0.00 | 0.00 | -793.39 |
| Credit Memo | CM001463 6183GKETBO | | 7/2/2025 | 7/2/2025 | 0.00 | -305.15 | 0.00 | 0.00 | 0.00 | -305.15 |
| Credit Memo | CM001464 6183GKETCE | | 7/2/2025 | 7/2/2025 | 0.00 | -732.36 | 0.00 | 0.00 | 0.00 | -732.36 |
| Credit Memo | CM001465 6183GKETCI | | 7/2/2025 | 7/2/2025 | 0.00 | -183.09 | 0.00 | 0.00 | 0.00 | -183.09 |
| Credit Memo | CM001466 6183GKETCR | | 7/2/2025 | 7/2/2025 | 0.00 | -4,027.98 | 0.00 | 0.00 | 0.00 | -4,027.98 |
| Credit Memo | CM001467 6183GKETDV | | 7/2/2025 | 7/2/2025 | 0.00 | -427.21 | 0.00 | 0.00 | 0.00 | -427.21 |
| Credit Memo | CM001468 6183GKETHL | | 7/2/2025 | 7/2/2025 | 0.00 | -122.06 | 0.00 | 0.00 | 0.00 | -122.06 |
| Credit Memo | CM001469 6183GKETJF | | 7/2/2025 | 7/2/2025 | 0.00 | -366.18 | 0.00 | 0.00 | 0.00 | -366.18 |
| Credit Memo | CM001470 6183GKETLA | | 7/2/2025 | 7/2/2025 | 0.00 | -2,504.88 | 0.00 | 0.00 | 0.00 | -2,504.88 |

## AR Aging (Detailed)

Company/Branch: KEY

Date: 8/4/2025 7:00 PM
User: Linda Dove

Aged On: 7/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | | | | | |
| Credit Memo | CM001471 6183GKETLG | 7/2/2025 | 7/2/2025 | 0.00 | -732.36 | 0.00 | 0.00 | 0.00 | -732.36 |
| Credit Memo | CM001472 6183GKETLK | 7/2/2025 | 7/2/2025 | 0.00 | -488.24 | 0.00 | 0.00 | 0.00 | -488.24 |
| Credit Memo | CM001473 6183GKETMD | 7/2/2025 | 7/2/2025 | 0.00 | -886.26 | 0.00 | 0.00 | 0.00 | -886.26 |
| Credit Memo | CM001474 6183GKETNM | 7/2/2025 | 7/2/2025 | 0.00 | -976.48 | 0.00 | 0.00 | 0.00 | -976.48 |
| Credit Memo | CM001475 6183GKETOC | 7/2/2025 | 7/2/2025 | 0.00 | -2,258.11 | 0.00 | 0.00 | 0.00 | -2,258.11 |
| Credit Memo | CM001476 6183GKETPH | 7/2/2025 | 7/2/2025 | 0.00 | -1,830.90 | 0.00 | 0.00 | 0.00 | -1,830.90 |
| Credit Memo | CM001477 6183GKETPL | 7/2/2025 | 7/2/2025 | 0.00 | -305.15 | 0.00 | 0.00 | 0.00 | -305.15 |
| Credit Memo | CM001478 6183GKETSA | 7/2/2025 | 7/2/2025 | 0.00 | -61.03 | 0.00 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001479 6183GKETSI | 7/2/2025 | 7/2/2025 | 0.00 | -427.21 | 0.00 | 0.00 | 0.00 | -427.21 |
| Credit Memo | CM001480 6183GKETSM | 7/2/2025 | 7/2/2025 | 0.00 | -610.30 | 0.00 | 0.00 | 0.00 | -610.30 |
| Credit Memo | CM001481 6183GKETST | 7/2/2025 | 7/2/2025 | 0.00 | -366.18 | 0.00 | 0.00 | 0.00 | -366.18 |
| Credit Memo | CM001482 6183GKETTS | 7/2/2025 | 7/2/2025 | 0.00 | -610.30 | 0.00 | 0.00 | 0.00 | -610.30 |
| Credit Memo | CM001483 6183GKETVI | 7/2/2025 | 7/2/2025 | 0.00 | -2,013.99 | 0.00 | 0.00 | 0.00 | -2,013.99 |
| Debit Memo | DM000382 6183GKETBI | 7/2/2025 | 9/15/2025 | 34.31 | 0.00 | 0.00 | 0.00 | 0.00 | 34.31 |
| Debit Memo | DM000383 6183GKETLG | 7/2/2025 | 9/15/2025 | 68.62 | 0.00 | 0.00 | 0.00 | 0.00 | 68.62 |
| Debit Memo | DM000384 6183GKETLK | 7/2/2025 | 9/15/2025 | 36.56 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 |
| Debit Memo | DM000385 6183GKETOC | 7/2/2025 | 9/15/2025 | 182.80 | 0.00 | 0.00 | 0.00 | 0.00 | 182.80 |
| Invoice | IN000687 8170932083 | 7/3/2025 | 9/16/2025 | 5,951.52 | 0.00 | 0.00 | 0.00 | 0.00 | 5,951.52 |
| Credit Memo | CM001484 61906KETLA | 7/9/2025 | 7/9/2025 | 0.00 | -61.03 | 0.00 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001485 61906KETST | 7/9/2025 | 7/9/2025 | 0.00 | -122.06 | 0.00 | 0.00 | 0.00 | -122.06 |
| Credit Memo | CM001486 61906KETTS | 7/9/2025 | 7/9/2025 | 0.00 | -61.03 | 0.00 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001487 6190GKETAL | 7/9/2025 | 7/9/2025 | 0.00 | -1,788.44 | 0.00 | 0.00 | 0.00 | -1,788.44 |
| Credit Memo | CM001488 6190GKETBF | 7/9/2025 | 7/9/2025 | 0.00 | -305.15 | 0.00 | 0.00 | 0.00 | -305.15 |
| Credit Memo | CM001489 6190GKETBI | 7/9/2025 | 7/9/2025 | 0.00 | -1,220.60 | 0.00 | 0.00 | 0.00 | -1,220.60 |
| Credit Memo | CM001490 6190GKETBO | 7/9/2025 | 7/9/2025 | 0.00 | -610.30 | 0.00 | 0.00 | 0.00 | -610.30 |
| Credit Memo | CM001491 6190GKETCE | 7/9/2025 | 7/9/2025 | 0.00 | -1,037.51 | 0.00 | 0.00 | 0.00 | -1,037.51 |
| Credit Memo | CM001492 6190GKETCI | 7/9/2025 | 7/9/2025 | 0.00 | -732.36 | 0.00 | 0.00 | 0.00 | -732.36 |
| Credit Memo | CM001493 6190GKETCR | 7/9/2025 | 7/9/2025 | 0.00 | -4,455.19 | 0.00 | 0.00 | 0.00 | -4,455.19 |
| Credit Memo | CM001494 6190GKETDV | 7/9/2025 | 7/9/2025 | 0.00 | -671.33 | 0.00 | 0.00 | 0.00 | -671.33 |
| Credit Memo | CM001495 6190GKETHL | 7/9/2025 | 7/9/2025 | 0.00 | -122.06 | 0.00 | 0.00 | 0.00 | -122.06 |
| Credit Memo | CM001496 6190GKETJF | 7/9/2025 | 7/9/2025 | 0.00 | -1,037.51 | 0.00 | 0.00 | 0.00 | -1,037.51 |
| Credit Memo | CM001497 6190GKETLA | 7/9/2025 | 7/9/2025 | 0.00 | -2,685.32 | 0.00 | 0.00 | 0.00 | -2,685.32 |
| Credit Memo | CM001498 6190GKETLG | 7/9/2025 | 7/9/2025 | 0.00 | -488.24 | 0.00 | 0.00 | 0.00 | -488.24 |
| Credit Memo | CM001499 6190GKETLK | 7/9/2025 | 7/9/2025 | 0.00 | -244.12 | 0.00 | 0.00 | 0.00 | -244.12 |
| Credit Memo | CM001500 6190GKETMD | 7/9/2025 | 7/9/2025 | 0.00 | -642.14 | 0.00 | 0.00 | 0.00 | -642.14 |
| Credit Memo | CM001501 6190GKETNM | 7/9/2025 | 7/9/2025 | 0.00 | -610.30 | 0.00 | 0.00 | 0.00 | -610.30 |
| Credit Memo | CM001502 6190GKETOC | 7/9/2025 | 7/9/2025 | 0.00 | -2,868.41 | 0.00 | 0.00 | 0.00 | -2,868.41 |
| Credit Memo | CM001503 6190GKETPH | 7/9/2025 | 7/9/2025 | 0.00 | -1,098.54 | 0.00 | 0.00 | 0.00 | -1,098.54 |

## AR Aging (Detailed)

Company/Branch: KEY

Date: 8/4/2025 7:00 PM
User: Linda Dove

Aged On: 7/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | | | | | | |
| Credit Memo | CM001504 6190GKETPL | | 7/9/2025 | 7/9/2025 | 0.00 | -671.33 | 0.00 | 0.00 | 0.00 | -671.33 |
| Credit Memo | CM001505 6190GKETSI | | 7/9/2025 | 7/9/2025 | 0.00 | -305.15 | 0.00 | 0.00 | 0.00 | -305.15 |
| Credit Memo | CM001506 6190GKETSM | | 7/9/2025 | 7/9/2025 | 0.00 | -1,098.54 | 0.00 | 0.00 | 0.00 | -1,098.54 |
| Credit Memo | CM001507 6190GKETST | | 7/9/2025 | 7/9/2025 | 0.00 | -122.06 | 0.00 | 0.00 | 0.00 | -122.06 |
| Credit Memo | CM001508 6190GKETTS | | 7/9/2025 | 7/9/2025 | 0.00 | -366.18 | 0.00 | 0.00 | 0.00 | -366.18 |
| Credit Memo | CM001509 6190GKETVI | | 7/9/2025 | 7/9/2025 | 0.00 | -1,586.78 | 0.00 | 0.00 | 0.00 | -1,586.78 |
| Debit Memo | DM000386 6190GKETCR | | 7/9/2025 | 9/22/2025 | 102.93 | 0.00 | 0.00 | 0.00 | 0.00 | 102.93 |
| Debit Memo | DM000387 6190GKETOC | | 7/9/2025 | 9/22/2025 | 36.56 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 |
| Debit Memo | DM000388 6190GKETPH | | 7/9/2025 | 9/22/2025 | 36.56 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 |
| Debit Memo | DM000389 6190GKETVI | | 7/9/2025 | 9/22/2025 | 36.56 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 |
| Invoice | IN000692 8120709577 | | 7/9/2025 | 9/22/2025 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000693 8148703637 | | 7/10/2025 | 9/23/2025 | 5,951.52 | 0.00 | 0.00 | 0.00 | 0.00 | 5,951.52 |
| Invoice | IN000694 8160900036 | | 7/10/2025 | 9/23/2025 | 5,951.52 | 0.00 | 0.00 | 0.00 | 0.00 | 5,951.52 |
| Credit Memo | CM001512 61976KETNM | | 7/16/2025 | 7/16/2025 | 0.00 | -61.03 | 0.00 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001513 61976KETPL | | 7/16/2025 | 7/16/2025 | 0.00 | -61.03 | 0.00 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001514 61976KETST | | 7/16/2025 | 7/16/2025 | 0.00 | -183.09 | 0.00 | 0.00 | 0.00 | -183.09 |
| Credit Memo | CM001515 6197GKETAC | | 7/16/2025 | 7/16/2025 | 0.00 | -244.12 | 0.00 | 0.00 | 0.00 | -244.12 |
| Credit Memo | CM001516 6197GKETAL | | 7/16/2025 | 7/16/2025 | 0.00 | -1,220.60 | 0.00 | 0.00 | 0.00 | -1,220.60 |
| Credit Memo | CM001517 6197GKETBF | | 7/16/2025 | 7/16/2025 | 0.00 | -610.30 | 0.00 | 0.00 | 0.00 | -610.30 |
| Credit Memo | CM001518 6197GKETBI | | 7/16/2025 | 7/16/2025 | 0.00 | -427.21 | 0.00 | 0.00 | 0.00 | -427.21 |
| Credit Memo | CM001519 6197GKETBO | | 7/16/2025 | 7/16/2025 | 0.00 | -366.18 | 0.00 | 0.00 | 0.00 | -366.18 |
| Credit Memo | CM001520 6197GKETCE | | 7/16/2025 | 7/16/2025 | 0.00 | -793.39 | 0.00 | 0.00 | 0.00 | -793.39 |
| Credit Memo | CM001521 6197GKETCI | | 7/16/2025 | 7/16/2025 | 0.00 | -1,281.63 | 0.00 | 0.00 | 0.00 | -1,281.63 |
| Credit Memo | CM001522 6197GKETCR | | 7/16/2025 | 7/16/2025 | 0.00 | -5,707.63 | 0.00 | 0.00 | 0.00 | -5,707.63 |
| Credit Memo | CM001523 6197GKETDV | | 7/16/2025 | 7/16/2025 | 0.00 | -671.33 | 0.00 | 0.00 | 0.00 | -671.33 |
| Credit Memo | CM001524 6197GKETHL | | 7/16/2025 | 7/16/2025 | 0.00 | -244.12 | 0.00 | 0.00 | 0.00 | -244.12 |
| Credit Memo | CM001525 6197GKETJF | | 7/16/2025 | 7/16/2025 | 0.00 | -1,342.66 | 0.00 | 0.00 | 0.00 | -1,342.66 |
| Credit Memo | CM001526 6197GKETLA | | 7/16/2025 | 7/16/2025 | 0.00 | -2,656.13 | 0.00 | 0.00 | 0.00 | -2,656.13 |
| Credit Memo | CM001527 6197GKETLG | | 7/16/2025 | 7/16/2025 | 0.00 | -671.33 | 0.00 | 0.00 | 0.00 | -671.33 |
| Credit Memo | CM001528 6197GKETLK | | 7/16/2025 | 7/16/2025 | 0.00 | -549.27 | 0.00 | 0.00 | 0.00 | -549.27 |
| Credit Memo | CM001529 6197GKETMD | | 7/16/2025 | 7/16/2025 | 0.00 | -687.25 | 0.00 | 0.00 | 0.00 | -687.25 |
| Credit Memo | CM001530 6197GKETNM | | 7/16/2025 | 7/16/2025 | 0.00 | -610.30 | 0.00 | 0.00 | 0.00 | -610.30 |
| Credit Memo | CM001531 6197GKETOC | | 7/16/2025 | 7/16/2025 | 0.00 | -2,441.20 | 0.00 | 0.00 | 0.00 | -2,441.20 |
| Credit Memo | CM001532 6197GKETPH | | 7/16/2025 | 7/16/2025 | 0.00 | -2,412.01 | 0.00 | 0.00 | 0.00 | -2,412.01 |
| Credit Memo | CM001533 6197GKETPL | | 7/16/2025 | 7/16/2025 | 0.00 | -427.21 | 0.00 | 0.00 | 0.00 | -427.21 |
| Credit Memo | CM001534 6197GKETSA | | 7/16/2025 | 7/16/2025 | 0.00 | -488.24 | 0.00 | 0.00 | 0.00 | -488.24 |
| Credit Memo | CM001535 6197GKETSI | | 7/16/2025 | 7/16/2025 | 0.00 | -427.21 | 0.00 | 0.00 | 0.00 | -427.21 |
| Credit Memo | CM001536 6197GKETSM | | 7/16/2025 | 7/16/2025 | 0.00 | -854.42 | 0.00 | 0.00 | 0.00 | -854.42 |

# AR Aging (Detailed)

Company/Branch: KEY

Date: 8/4/2025 7:00 PM
User: Linda Dove

Aged On: 7/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **EOM** | | **End of Month** | | | | | | | |
| Credit Memo | CM001537 6197GKETST | 7/16/2025 | 7/16/2025 | 0.00 | -305.15 | 0.00 | 0.00 | 0.00 | -305.15 |
| Credit Memo | CM001538 6197GKETTS | 7/16/2025 | 7/16/2025 | 0.00 | -366.18 | 0.00 | 0.00 | 0.00 | -366.18 |
| Credit Memo | CM001539 6197GKETVI | 7/16/2025 | 7/16/2025 | 0.00 | -1,098.54 | 0.00 | 0.00 | 0.00 | -1,098.54 |
| Debit Memo | DM000390 61976KETLA | 7/16/2025 | 9/29/2025 | 68.62 | 0.00 | 0.00 | 0.00 | 0.00 | 68.62 |
| Debit Memo | DM000391 6197GKETBI | 7/16/2025 | 9/29/2025 | 34.31 | 0.00 | 0.00 | 0.00 | 0.00 | 34.31 |
| Debit Memo | DM000392 6197GKETCR | 7/16/2025 | 9/29/2025 | 249.17 | 0.00 | 0.00 | 0.00 | 0.00 | 249.17 |
| Debit Memo | DM000393 6197GKETLA | 7/16/2025 | 9/29/2025 | 34.31 | 0.00 | 0.00 | 0.00 | 0.00 | 34.31 |
| Debit Memo | DM000394 6197GKETLG | 7/16/2025 | 9/29/2025 | 34.31 | 0.00 | 0.00 | 0.00 | 0.00 | 34.31 |
| Debit Memo | DM000395 6197GKETOC | 7/16/2025 | 9/29/2025 | 174.54 | 0.00 | 0.00 | 0.00 | 0.00 | 174.54 |
| Debit Memo | DM000396 6197GKETPH | 7/16/2025 | 9/29/2025 | 146.24 | 0.00 | 0.00 | 0.00 | 0.00 | 146.24 |
| Debit Memo | DM000397 6197GKETST | 7/16/2025 | 9/29/2025 | 36.56 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 |
| Invoice | IN000698 8147633107 | 7/16/2025 | 9/29/2025 | 5,951.52 | 0.00 | 0.00 | 0.00 | 0.00 | 5,951.52 |
| Invoice | IN000699 8131797929 | 7/16/2025 | 9/29/2025 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000700 8120710291 | 7/16/2025 | 9/29/2025 | 15,313.68 | 0.00 | 0.00 | 0.00 | 0.00 | 15,313.68 |
| Invoice | IN000701 8160900772 | 7/16/2025 | 9/29/2025 | 6,241.44 | 0.00 | 0.00 | 0.00 | 0.00 | 6,241.44 |
| Invoice | IN000702 8115975227 | 7/17/2025 | 9/30/2025 | 3,728.04 | 0.00 | 0.00 | 0.00 | 0.00 | 3,728.04 |
| Credit Memo | CM001540 62046KETST | 7/23/2025 | 7/23/2025 | 0.00 | -61.03 | 0.00 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001541 62046KETTS | 7/23/2025 | 7/23/2025 | 0.00 | -61.03 | 0.00 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001542 6204GKETAC | 7/23/2025 | 7/23/2025 | 0.00 | -61.03 | 0.00 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001543 6204GKETAL | 7/23/2025 | 7/23/2025 | 0.00 | -1,037.51 | 0.00 | 0.00 | 0.00 | -1,037.51 |
| Credit Memo | CM001544 6204GKETBF | 7/23/2025 | 7/23/2025 | 0.00 | -244.12 | 0.00 | 0.00 | 0.00 | -244.12 |
| Credit Memo | CM001545 6204GKETBI | 7/23/2025 | 7/23/2025 | 0.00 | -793.39 | 0.00 | 0.00 | 0.00 | -793.39 |
| Credit Memo | CM001546 6204GKETBO | 7/23/2025 | 7/23/2025 | 0.00 | -305.15 | 0.00 | 0.00 | 0.00 | -305.15 |
| Credit Memo | CM001547 6204GKETCI | 7/23/2025 | 7/23/2025 | 0.00 | -183.09 | 0.00 | 0.00 | 0.00 | -183.09 |
| Credit Memo | CM001548 6204GKETCR | 7/23/2025 | 7/23/2025 | 0.00 | -4,577.25 | 0.00 | 0.00 | 0.00 | -4,577.25 |
| Credit Memo | CM001549 6204GKETDV | 7/23/2025 | 7/23/2025 | 0.00 | -488.24 | 0.00 | 0.00 | 0.00 | -488.24 |
| Credit Memo | CM001550 6204GKETHL | 7/23/2025 | 7/23/2025 | 0.00 | -671.33 | 0.00 | 0.00 | 0.00 | -671.33 |
| Credit Memo | CM001551 6204GKETJF | 7/23/2025 | 7/23/2025 | 0.00 | -549.27 | 0.00 | 0.00 | 0.00 | -549.27 |
| Credit Memo | CM001552 6204GKETLA | 7/23/2025 | 7/23/2025 | 0.00 | -1,891.93 | 0.00 | 0.00 | 0.00 | -1,891.93 |
| Credit Memo | CM001553 6204GKETLG | 7/23/2025 | 7/23/2025 | 0.00 | -488.24 | 0.00 | 0.00 | 0.00 | -488.24 |
| Credit Memo | CM001554 6204GKETLK | 7/23/2025 | 7/23/2025 | 0.00 | -732.36 | 0.00 | 0.00 | 0.00 | -732.36 |
| Credit Memo | CM001555 6204GKETMD | 7/23/2025 | 7/23/2025 | 0.00 | -61.03 | 0.00 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001556 6204GKETNM | 7/23/2025 | 7/23/2025 | 0.00 | -854.42 | 0.00 | 0.00 | 0.00 | -854.42 |
| Credit Memo | CM001557 6204GKETOC | 7/23/2025 | 7/23/2025 | 0.00 | -2,701.24 | 0.00 | 0.00 | 0.00 | -2,701.24 |
| Credit Memo | CM001558 6204GKETPH | 7/23/2025 | 7/23/2025 | 0.00 | -1,952.96 | 0.00 | 0.00 | 0.00 | -1,952.96 |
| Credit Memo | CM001559 6204GKETPL | 7/23/2025 | 7/23/2025 | 0.00 | -854.42 | 0.00 | 0.00 | 0.00 | -854.42 |
| Credit Memo | CM001560 6204GKETSA | 7/23/2025 | 7/23/2025 | 0.00 | -244.12 | 0.00 | 0.00 | 0.00 | -244.12 |
| Credit Memo | CM001561 6204GKETSI | 7/23/2025 | 7/23/2025 | 0.00 | -183.09 | 0.00 | 0.00 | 0.00 | -183.09 |

**AR Aging (Detailed)**

Company/Branch: KEY

Date: 8/4/2025 7:00 PM

User: Linda Dove

Aged On: 7/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | | | | | | |
| Credit Memo | CM001562 6204GKETSM | | 7/23/2025 | 7/23/2025 | 0.00 | -1,037.51 | 0.00 | 0.00 | 0.00 | -1,037.51 |
| Credit Memo | CM001563 6204GKETST | | 7/23/2025 | 7/23/2025 | 0.00 | -122.06 | 0.00 | 0.00 | 0.00 | -122.06 |
| Credit Memo | CM001564 6204GKETTS | | 7/23/2025 | 7/23/2025 | 0.00 | -610.30 | 0.00 | 0.00 | 0.00 | -610.30 |
| Credit Memo | CM001565 6204GKETVI | | 7/23/2025 | 7/23/2025 | 0.00 | -1,098.54 | 0.00 | 0.00 | 0.00 | -1,098.54 |
| Debit Memo | DM000398 62046KETPL | | 7/23/2025 | 10/6/2025 | 34.31 | 0.00 | 0.00 | 0.00 | 0.00 | 34.31 |
| Debit Memo | DM000399 62046KETSM | | 7/23/2025 | 10/6/2025 | 95.34 | 0.00 | 0.00 | 0.00 | 0.00 | 95.34 |
| Debit Memo | DM000400 6204GKETCR | | 7/23/2025 | 10/6/2025 | 105.18 | 0.00 | 0.00 | 0.00 | 0.00 | 105.18 |
| Debit Memo | DM000401 6204GKETLA | | 7/23/2025 | 10/6/2025 | 36.56 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 |
| Debit Memo | DM000402 6204GKETMD | | 7/23/2025 | 10/6/2025 | 275.96 | 0.00 | 0.00 | 0.00 | 0.00 | 275.96 |
| Debit Memo | DM000403 6204GKETSM | | 7/23/2025 | 10/6/2025 | 3,661.80 | 0.00 | 0.00 | 0.00 | 0.00 | 3,661.80 |
| Invoice | IN000704 160901483 | | 7/23/2025 | 10/6/2025 | 5,951.52 | 0.00 | 0.00 | 0.00 | 0.00 | 5,951.52 |
| Invoice | IN000705 8115975838 | | 7/23/2025 | 10/6/2025 | 5,951.52 | 0.00 | 0.00 | 0.00 | 0.00 | 5,951.52 |
| Invoice | IN000707 8147633787 | | 7/23/2025 | 10/6/2025 | 5,951.52 | 0.00 | 0.00 | 0.00 | 0.00 | 5,951.52 |
| Credit Memo | CM001568 6208GKETCE | | 7/26/2025 | 7/26/2025 | 0.00 | -61.03 | 0.00 | 0.00 | 0.00 | -61.03 |
| Debit Memo | DM000404 6207GKETCE | | 7/26/2025 | 10/9/2025 | 366.18 | 0.00 | 0.00 | 0.00 | 0.00 | 366.18 |
| Credit Memo | CM001569 62086KETLA | | 7/27/2025 | 7/27/2025 | 0.00 | -61.03 | 0.00 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001570 62116KETBO | | 7/30/2025 | 7/30/2025 | 0.00 | -244.12 | 0.00 | 0.00 | 0.00 | -244.12 |
| Credit Memo | CM001571 62116KETPL | | 7/30/2025 | 7/30/2025 | 0.00 | -61.03 | 0.00 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001572 6211GKETAC | | 7/30/2025 | 7/30/2025 | 0.00 | -61.03 | 0.00 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001573 6211GKETAL | | 7/30/2025 | 7/30/2025 | 0.00 | -366.18 | 0.00 | 0.00 | 0.00 | -366.18 |
| Credit Memo | CM001574 6211GKETBF | | 7/30/2025 | 7/30/2025 | 0.00 | -488.24 | 0.00 | 0.00 | 0.00 | -488.24 |
| Credit Memo | CM001575 6211GKETBI | | 7/30/2025 | 7/30/2025 | 0.00 | -854.42 | 0.00 | 0.00 | 0.00 | -854.42 |
| Credit Memo | CM001576 6211GKETCE | | 7/30/2025 | 7/30/2025 | 0.00 | -305.15 | 0.00 | 0.00 | 0.00 | -305.15 |
| Credit Memo | CM001577 6211GKETCI | | 7/30/2025 | 7/30/2025 | 0.00 | -366.18 | 0.00 | 0.00 | 0.00 | -366.18 |
| Credit Memo | CM001578 6211GKETCR | | 7/30/2025 | 7/30/2025 | 0.00 | -3,311.54 | 0.00 | 0.00 | 0.00 | -3,311.54 |
| Credit Memo | CM001579 6211GKETDV | | 7/30/2025 | 7/30/2025 | 0.00 | -427.21 | 0.00 | 0.00 | 0.00 | -427.21 |
| Credit Memo | CM001580 6211GKETHL | | 7/30/2025 | 7/30/2025 | 0.00 | -244.12 | 0.00 | 0.00 | 0.00 | -244.12 |
| Credit Memo | CM001581 6211GKETJF | | 7/30/2025 | 7/30/2025 | 0.00 | -854.42 | 0.00 | 0.00 | 0.00 | -854.42 |
| Credit Memo | CM001582 6211GKETLA | | 7/30/2025 | 7/30/2025 | 0.00 | -2,563.26 | 0.00 | 0.00 | 0.00 | -2,563.26 |
| Credit Memo | CM001583 6211GKETLK | | 7/30/2025 | 7/30/2025 | 0.00 | -427.21 | 0.00 | 0.00 | 0.00 | -427.21 |
| Credit Memo | CM001584 6211GKETMD | | 7/30/2025 | 7/30/2025 | 0.00 | -443.13 | 0.00 | 0.00 | 0.00 | -443.13 |
| Credit Memo | CM001585 6211GKETNM | | 7/30/2025 | 7/30/2025 | 0.00 | -488.24 | 0.00 | 0.00 | 0.00 | -488.24 |
| Credit Memo | CM001586 6211GKETOC | | 7/30/2025 | 7/30/2025 | 0.00 | -2,502.23 | 0.00 | 0.00 | 0.00 | -2,502.23 |
| Credit Memo | CM001587 6211GKETPH | | 7/30/2025 | 7/30/2025 | 0.00 | -2,013.99 | 0.00 | 0.00 | 0.00 | -2,013.99 |
| Credit Memo | CM001588 6211GKETPL | | 7/30/2025 | 7/30/2025 | 0.00 | -366.18 | 0.00 | 0.00 | 0.00 | -366.18 |
| Credit Memo | CM001589 6211GKETSA | | 7/30/2025 | 7/30/2025 | 0.00 | -793.39 | 0.00 | 0.00 | 0.00 | -793.39 |
| Credit Memo | CM001590 6211GKETSI | | 7/30/2025 | 7/30/2025 | 0.00 | -488.24 | 0.00 | 0.00 | 0.00 | -488.24 |
| Credit Memo | CM001591 6211GKETSM | | 7/30/2025 | 7/30/2025 | 0.00 | -809.31 | 0.00 | 0.00 | 0.00 | -809.31 |

## AR Aging (Detailed)

Company/Branch: KEY

Aged On: 7/31/2025

| Statement Cycle | Last Statement Date | Description | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | End of Month | | | | | | | | |
| Credit Memo | CM001592 6211GKETST | | 7/30/2025 | 7/30/2025 | 0.00 | -305.15 | 0.00 | 0.00 | 0.00 | -305.15 |
| Credit Memo | CM001593 6211GKETTS | | 7/30/2025 | 7/30/2025 | 0.00 | -122.06 | 0.00 | 0.00 | 0.00 | -122.06 |
| Credit Memo | CM001594 6211GKETVI | | 7/30/2025 | 7/30/2025 | 0.00 | -915.45 | 0.00 | 0.00 | 0.00 | -915.45 |
| Debit Memo | DM000405 62116KETLA | | 7/30/2025 | 10/13/2025 | 122.06 | 0.00 | 0.00 | 0.00 | 0.00 | 122.06 |
| Debit Memo | DM000406 62116KETNM | | 7/30/2025 | 10/13/2025 | 61.03 | 0.00 | 0.00 | 0.00 | 0.00 | 61.03 |
| Debit Memo | DM000407 6211GKETAL | | 7/30/2025 | 10/13/2025 | 34.31 | 0.00 | 0.00 | 0.00 | 0.00 | 34.31 |
| Debit Memo | DM000408 6211GKETBO | | 7/30/2025 | 10/13/2025 | 61.03 | 0.00 | 0.00 | 0.00 | 0.00 | 61.03 |
| Debit Memo | DM000409 6211GKETCR | | 7/30/2025 | 10/13/2025 | 23.47 | 0.00 | 0.00 | 0.00 | 0.00 | 23.47 |
| Debit Memo | DM000410 6211GKETLA | | 7/30/2025 | 10/13/2025 | 182.80 | 0.00 | 0.00 | 0.00 | 0.00 | 182.80 |
| Debit Memo | DM000411 6211GKETLG | | 7/30/2025 | 10/13/2025 | 61.03 | 0.00 | 0.00 | 0.00 | 0.00 | 61.03 |
| Debit Memo | DM000412 6211GKETPH | | 7/30/2025 | 10/13/2025 | 70.87 | 0.00 | 0.00 | 0.00 | 0.00 | 70.87 |
| Invoice | IN000712 8147634509 | | 7/30/2025 | 10/13/2025 | 5,951.52 | 0.00 | 0.00 | 0.00 | 0.00 | 5,951.52 |
| Invoice | IN000713 8113837324 | | 7/30/2025 | 10/13/2025 | 5,951.52 | 0.00 | 0.00 | 0.00 | 0.00 | 5,951.52 |
| Invoice | IN000714 8160902271 | | 7/30/2025 | 10/13/2025 | 5,951.52 | 0.00 | 0.00 | 0.00 | 0.00 | 5,951.52 |
| Invoice | IN000715 8131799021 | | 7/30/2025 | 10/13/2025 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000716 8165660873 | | 7/30/2025 | 10/13/2025 | 5,951.52 | 0.00 | 0.00 | 0.00 | 0.00 | 5,951.52 |
| Invoice | IN000717 8148705875 | | 7/30/2025 | 10/13/2025 | 5,951.52 | 0.00 | 0.00 | 0.00 | 0.00 | 5,951.52 |
| | | | Customer Total: | | 225,225.27 | -81,042.59 | -58,443.96 | -30,696.34 | -103,053.25 | -48,010.87 |

| Customer | Customer Name |
|---|---|
| 55 MD | Morris & Dickson |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | Past Due 1 - 30 Days | Past Due 31 - 60 Days | Past Due 61 - 90 Days | Past Due Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | IN000631 | PO #686061 | | 5/8/2025 | 6/12/2025 | 0.00 | 0.00 | 5,977.20 | 0.00 | 0.00 | 5,977.20 |
| Invoice | IN000637 | 687096 | | 5/14/2025 | 6/18/2025 | 0.00 | 0.00 | 11,954.40 | 0.00 | 0.00 | 11,954.40 |
| Invoice | IN000648 | 687357 | | 5/19/2025 | 6/23/2025 | 0.00 | 0.00 | 5,977.20 | 0.00 | 0.00 | 5,977.20 |
| Credit Memo | CM001326 | RETURN 686061 | | 5/30/2025 | 5/30/2025 | 0.00 | 0.00 | 0.00 | -5,857.66 | 0.00 | -5,857.66 |
| Invoice | IN000718 | 692754 | | 7/30/2025 | 10/29/2025 | 5,977.20 | 0.00 | 0.00 | 0.00 | 0.00 | 5,977.20 |
| Invoice | IN000719 | 693818 | | 7/30/2025 | 10/29/2025 | 8,965.80 | 0.00 | 0.00 | 0.00 | 0.00 | 8,965.80 |
| | | | | Customer Total: | | 14,943.00 | 0.00 | 23,908.80 | -5,857.66 | 0.00 | 32,994.14 |

| Customer | Customer Name |
|---|---|
| 55 MERCY HEALTH | Mercy Health St Rita's Hospital |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | Past Due 1 - 30 Days | Past Due 31 - 60 Days | Past Due 61 - 90 Days | Past Due Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | IN000071 | 4938 | | 6/10/2024 | 7/10/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 136.00 | 136.00 |

# AR Aging (Detailed)

Company/Branch: KEY

Aged On: 7/31/2025

| Statement Cycle | | Last Statement Date | Description | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EOM | | | End of Month | | | | | | | | |
| Invoice | IN000663 | 5057 | | 6/10/2025 | 7/10/2025 | 0.00 | 297.84 | 0.00 | 0.00 | 0.00 | 297.84 |
| Invoice | IN000688 | 5078 | | 7/7/2025 | 8/6/2025 | 297.84 | 0.00 | 0.00 | 0.00 | 0.00 | 297.84 |
| | | | | Customer Total: | | 297.84 | 297.84 | 0.00 | 0.00 | 136.00 | 731.68 |

| Customer | Customer Name |
|---|---|
| 55 MILLS | Mills Family Pharmacy |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | Past Due: 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | IN000655 | 5068 | | 6/2/2025 | 7/2/2025 | 0.00 | 1,787.04 | 0.00 | 0.00 | 0.00 | 1,787.04 |
| | | | | Customer Total: | | 0.00 | 1,787.04 | 0.00 | 0.00 | 0.00 | 1,787.04 |

| Customer | Customer Name |
|---|---|
| 55 PARAGON | Paragon Pharmacy |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | Past Due: 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | IN000624 | 5053 | | 4/24/2025 | 5/24/2025 | 0.00 | 0.00 | 0.00 | 595.68 | 0.00 | 595.68 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 595.68 | 0.00 | 595.68 |

| Customer | Customer Name |
|---|---|
| 55 PARK | Park Pharmacy, LLC |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | Past Due: 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | IN000635 | 5061 | | 5/13/2025 | 6/12/2025 | 0.00 | 0.00 | 10,722.24 | 0.00 | 0.00 | 10,722.24 |
| | | | | Customer Total: | | 0.00 | 0.00 | 10,722.24 | 0.00 | 0.00 | 10,722.24 |

| Customer | Customer Name |
|---|---|
| 55 PHOENIX RX, LLC | PHOENIX RX, LLC |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | Past Due: 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | IN000710 | EMAIL ORDER | | 7/21/2025 | 8/20/2025 | 1,920.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,920.00 |
| | | | | Customer Total: | | 1,920.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,920.00 |

| Customer | Customer Name |
|---|---|

# AR Aging (Detailed)

Company/Branch: KEY

Date: 8/4/2025 7:00 PM
User: Linda Dove

Aged On: 7/31/2025

| Statement Cycle | Last Statement Date | Description |
|---|---|---|
| EOM | | End of Month |

**55 ST VINCENT** — **ST VINCENT HOSPITAL**

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | Past Due: 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | IN000721 | 07292025ROBIN | | 7/31/2025 | 10/30/2025 | 1,425.10 | 0.00 | 0.00 | 0.00 | 0.00 | 1,425.10 |
| | | | | **Customer Total:** | | 1,425.10 | 0.00 | 0.00 | 0.00 | 0.00 | 1,425.10 |

| Customer | Customer Name |
|---|---|
| 55 VALUE PLUS | Value Plus |

| Doc. Type | Ref. Nbr. | Customer Ref./ Orig. Ref. Nbr. | Branch | Doc. Date | Due Date | Current | Past Due: 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | CM000475 | RA-110724LD | | 11/8/2024 | 11/8/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -680.00 | -680.00 |
| | | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | -680.00 | -680.00 |
| | | | | **Statement Cycle Total:** | | **284,949.61** | **-59,727.21** | **-7,777.71** | **-41,357.17** | **25,752.81** | **201,840.33** |
| | | | | **Company Total:** | | | | | | | **201,840.33** |

Borrowing Base Certificate - KEY THERAPEUTICS, LLC
September 2, 2025

To: The Citizens Bank
Attn: BILLY COOK
P O BOX 578
CARTHAGE, MS 39051

**Accounts Receivable**

| | | | | |
|---|---|---|---|---|
| 1 | | Gross accounts receivable | | $ 368,085.79 |
| 2 | | Less: | | |
| | a) | Accounts over 30 days past due | $124,200.42 | |
| | b) | Total inelligible receivables | | $124,200.42 |
| 3 | | Balance of qualified receivables | | $ 243,885.37 |

**Inventory**

| | | |
|---|---|---|
| 4 | Value of inventory on hand | $ 4,668,002.69 |

**Total Borrowing Base**

| | | |
|---|---|---|
| 7 | 80% of qualified receivables (Line 3) | $ 195,108.29 |
| 8 | 50% of Inventory on Hand | $ 2,334,001.34 |
| 11 | Total borrowing base available (Line 7+8+9+10) | $ 2,529,109.63 |
| 12 | Maximum Available Credit | $ 2,500,000.00 |
| 13 | Amount over/under (Line 11 less 12) | $ 29,109.63 |
| ** | If negative immediately reduce principal balance on note | |

To the best of our knowledge and belief, there have been no changes in the a above since the date of calculations which would cause the present balance o and inventory to be less than the amount necessary to comply in all respects v certificate. We hereby confirm to you that all of the above accounts whether r arising to acquired, but not limited to each and every account furnished to you guarantees, remedies and privileges pertaining thereto are, and hereto have b you and are and have been subject to a security interest in your favor. Pursuant to our above referenced security agreement with you; wer hereby ce calculations as of the 2nd day of September, 2025.

KEY THERAPEUTICS, LLC

By:____________________

## Brown, Paula

**From:** Brown, Paula
**Sent:** Thursday, September 4, 2025 9:56 AM
**To:** Robert Sims
**Cc:** LINDA DOVE; shelia willis
**Subject:** KEY THERAPEUTICS BBC SEPT 25.xls
**Attachments:** KEY THERAPEUTICS BBC SEPT 25.xls

Mr. Sims,
Please sign and return at your earliest convenience. Thanks so much.

Rainbow Gold, Inc./Key Therapeutics

On Hand

31-Aug-25

| Part Number | Description | Qty | UOM | Location | Lot Number | Expiration Date | Unit Value | Total Value |
|---|---|---|---|---|---|---|---|---|
| **Key Therapeutics** | | | | | | | | |
| **Guntersville** | | | | | | | | |
| 42195-0550-14 | Ciprofloxacin 0.2% Otic Sol UDV .25mL 14 vials | 3 | ea | B11a | 23AD5 | 2026-01-31 | 130.03 | 390.09 |
| 86017 | Pediacyn Dermal Spray ADVANCED Skin & Wound Cleanser 8oz | 179 | ea | B11q | 23C377 | 2025-03-03 | 28 | 5,012.00 |
| 66992-0128-02 | Otovel Samples | 23948 | ea | B13 | 23P67-1 | 2025-10-31 | 4.03 | 96,510.44 |
| 42195-0550-14 | Ciprofloxacin 0.2% Otic Sol UDV .25mL 14 vials | 1060 | ea | B17 | 23P66 | 2026-10-31 | 130.03 | 137,831.80 |
| 42195-0128-14 | Ciprofloxacin 0.3% / Fluocinolone 0.025% Otic Sol 14ct | 15679 | ea | B19 | 23P67-3 | 2025-10-31 | 247.98 | 3,888,078.42 |
| 864 | Rejuvacyn PLUS Dermal Spray 8oz | 84 | ea | B19 | 23C374 | 2025-03-03 | 30 | 2,520.00 |
| 66992-0128-14 | Otovel Otic Solution 14ct | 1847 | ea | B23 | 23P67-2 | 2025-10-31 | 285.02 | 526,431.94 |
| 86016 | Pediacyn HydroGel ADVANCED Itch-Burn-Rash-Pain Relief 8oz | 311 | ea | B23 | 23C376 | 2025-11-03 | 28 | 8,708.00 |
| 70868-0910-10 | Methocarbamol 500mg Tabs 100ct | 0 | ea | B24 | B25035B2 | 2027-04-30 | 80 | - |
| 70868-0910-10 | Methocarbamol 500mg Tabs 100ct | 0 | ea | B22 | B25035B | 2027-04-30 | 80 | - |
| 70868-0910-10 | Methocarbamol 500mg Tabs 100ct | 0 | ea | B22 | D25064B | 2027-05-31 | 80 | - |
| 863 | Rejuvacyn PLUS Antipruritic Spray Gel 8oz | 84 | ea | C16e | 23C373 | 2025-11-03 | 30 | 2,520.00 |
| | | | | | | | | **4,668,002.69** |

Short Dated Products

Expired Product - Not Written Off

**AR Aging (Detailed)**
Company/Br: KEY

Date: 9/2/2025 5:36 PM
User: Linda Dove

Aged On: 8/31/2025

| Statement Cycle | Last Statement Date | Description |
|---|---|---|
| EOM | | End of Month |

| Customer | Customer Name |
|---|---|
| 55 BRP | BRP Pharmaceuticals |

| Doc. Type | Ref. Nbr. | Customer Ref./Orig. Ref. I Branch | Doc. Date | Due Date | Current | 1 - 30 Days | Past Due 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | IN000585 | VIA GANGIAN EMAIL | 3/13/2025 | 3/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,840.00 | 3,840.00 |
| Invoice | IN000733 | PO# 56206 | 8/13/2025 | 9/12/2025 | 11,520.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,520.00 |
| | | | Customer Total: | | 11,520.00 | 0.00 | 0.00 | 0.00 | 3,840.00 | 15,360.00 |

| Customer | Customer Name |
|---|---|
| 55 ABC | AmerisourceBergen |

| Doc. Type | Ref. Nbr. | Customer Ref./Orig. Ref. I Branch | Doc. Date | Due Date | Current | 1 - 30 Days | Past Due 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | CM000216 | | 8/31/2024 | 8/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -38.36 | -38.36 |
| Invoice | IN000296 | 6498124115 | 9/21/2024 | 12/21/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 40.30 | 40.30 |
| Credit Memo | CM00046 | 6498322996 | 9/28/2024 | 9/28/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -46.62 | -46.62 |
| Credit Memo | CM00046 | 6498341469 | 9/28/2024 | 9/28/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -967.20 | -967.20 |
| Credit Memo | CM00046 | 6498369411 | 9/28/2024 | 9/28/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -80.60 | -80.60 |
| Credit Memo | CM00046 | 6498371157 | 9/28/2024 | 9/28/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -246.98 | -246.98 |
| Credit Memo | CM00047 | 6498371488 | 9/28/2024 | 9/28/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -10.36 | -10.36 |
| Credit Memo | CM00047 | 6498371546 | 9/28/2024 | 9/28/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -1,365.43 | -1,365.43 |
| Credit Memo | CM00047 | 6498372042 | 9/28/2024 | 9/28/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -126.08 | -126.08 |
| Credit Memo | CM00047 | 6498375017 | 9/28/2024 | 9/28/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -161.20 | -161.20 |
| Credit Memo | CM00047 | 6498376231 | 9/28/2024 | 9/28/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -40.30 | -40.30 |
| Credit Memo | CM00029 | 6590168979 | 10/7/2024 | 10/7/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -408.18 | -408.18 |
| Credit Memo | CM00029 | 6590173694 | 10/7/2024 | 10/7/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -161.20 | -161.20 |
| Credit Memo | CM00029 | 6590196516 | 10/7/2024 | 10/7/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -45.48 | -45.48 |
| Credit Memo | CM00030 | 6590198848 | 10/7/2024 | 10/7/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -156.43 | -156.43 |
| Credit Memo | CM00030 | 6590198857 | 10/7/2024 | 10/7/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -120.90 | -120.90 |
| Credit Memo | CM00030 | 6590199171 | 10/7/2024 | 10/7/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -40.30 | -40.30 |
| Credit Memo | CM00030 | 6590200122 | 10/7/2024 | 10/7/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -75.83 | -75.83 |
| Credit Memo | CM00030 | 6590201132 | 10/7/2024 | 10/7/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -131.26 | -131.26 |
| Credit Memo | CM00030 | 6590196834 | 10/7/2024 | 10/7/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -40.30 | -40.30 |
| Credit Memo | CM00030 | 6590197030 | 10/7/2024 | 10/7/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -40.30 | -40.30 |
| Credit Memo | CM00046 | WGC24430304018 | 11/1/2024 | 11/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -4,060.11 | -4,060.11 |
| Credit Memo | CM00064 | WGC24460307896 | 11/22/2024 | 11/22/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -2,706.75 | -2,706.75 |
| Credit Memo | CM00064 | GA1124108093 R | 11/22/2024 | 11/22/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -136.79 | -136.79 |
| Credit Memo | CM00107 | GA0225110696 | 3/1/2025 | 3/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -130.16 | -130.16 |
| Credit Memo | CM00097 | AIT0225190805 | 3/5/2025 | 3/5/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -193.58 | -193.58 |
| Credit Memo | CM00101 | WGC25090326599 | 3/7/2025 | 3/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -171.62 | -171.62 |
| Credit Memo | CM00101 | GA0225110696 | 3/7/2025 | 3/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -130.16 | -130.16 |
| Credit Memo | CM00101 | WGC24480310369 | 3/10/2025 | 3/10/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,681.74 | -1,681.74 |
| Credit Memo | CM00107 | WGC25100327962 | 3/14/2025 | 3/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -343.24 | -343.24 |
| Credit Memo | CM00105 | KSP0325091105 | 3/18/2025 | 3/18/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -32.54 | -32.54 |
| Credit Memo | CM00107 | PMR0325407164 | 3/27/2025 | 3/27/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -195.24 | -195.24 |

| Doc. Type | Ref. Nbr. | Customer Ref./Orig. Ref. I Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | CM00107; | GA0824105507 | 4/2/2025 | 4/2/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -28.50 | -28.50 |
| Credit Memo | CM00113; | 7095315817 | 4/9/2025 | 4/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -107.88 | -107.88 |
| Credit Memo | CM00111; | WGC25140333118 | 4/10/2025 | 4/10/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -251.31 | -251.31 |
| Credit Memo | CM00117· | GA0425113021 | 4/25/2025 | 4/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -213.74 | -213.74 |
| Credit Memo | CM00125; | PMR0425413354 | 5/6/2025 | 5/6/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -97.62 | -97.62 |
| Credit Memo | CM00125! | 7111287487 | 5/8/2025 | 5/8/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -209.24 | -209.24 |
| Credit Memo | CM00125( | 7111287488 | 5/8/2025 | 5/8/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,331.43 | -1,331.43 |
| Credit Memo | CM00132! | 7141485471 | 5/15/2025 | 5/15/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -3,063.67 | -3,063.67 |
| Credit Memo | CM00133( | 7141485470 | 5/15/2025 | 5/15/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -495.38 | -495.38 |
| Credit Memo | CM00133· | WGC25200340130 | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -167.54 | -167.54 |
| Credit Memo | CM00132{ | GA0425112719 | 5/22/2025 | 5/22/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -32.54 | -32.54 |
| Credit Memo | CM00132; | PMR0525418857 | 5/29/2025 | 5/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -32.54 | -32.54 |
| Credit Memo | CM00139( | 7126692393 | 6/12/2025 | 6/12/2025 | 0.00 | 0.00 | 0.00 | -202.66 | 0.00 | -202.66 |
| Credit Memo | CM00139; | 7126692394 | 6/12/2025 | 6/12/2025 | 0.00 | 0.00 | 0.00 | -765.71 | 0.00 | -765.71 |
| Credit Memo | CM00145; | PMR0625424405 | 6/27/2025 | 6/27/2025 | 0.00 | 0.00 | 0.00 | -97.62 | 0.00 | -97.62 |
| Credit Memo | CM00151( | 7141882051 | 7/10/2025 | 7/10/2025 | 0.00 | 0.00 | -294.24 | 0.00 | 0.00 | -294.24 |
| Credit Memo | CM00151· | 7141882052 | 7/10/2025 | 7/10/2025 | 0.00 | 0.00 | -836.41 | 0.00 | 0.00 | -836.41 |
| Credit Memo | CM00156( | 7181317459 | 7/11/2025 | 7/11/2025 | 0.00 | 0.00 | -1,982.24 | 0.00 | 0.00 | -1,982.24 |
| Credit Memo | CM00156; | 7181317458 | 7/11/2025 | 7/11/2025 | 0.00 | 0.00 | -696.61 | 0.00 | 0.00 | -696.61 |
| Credit Memo | CM00165( | 7157122375 | 8/11/2025 | 8/11/2025 | 0.00 | -372.69 | 0.00 | 0.00 | 0.00 | -372.69 |
| Credit Memo | CM00165· | 7157122376 | 8/11/2025 | 8/11/2025 | 0.00 | -479.74 | 0.00 | 0.00 | 0.00 | -479.74 |
| Credit Memo | CM00164{ | 7155007549 | 8/12/2025 | 8/12/2025 | 0.00 | -93.31 | 0.00 | 0.00 | 0.00 | -93.31 |
| Credit Memo | CM00164! | 7157122377 | 8/12/2025 | 8/12/2025 | 0.00 | -44.11 | 0.00 | 0.00 | 0.00 | -44.11 |
| Credit Memo | CM00167! | 7201294009 | 8/22/2025 | 8/22/2025 | 0.00 | -104.52 | 0.00 | 0.00 | 0.00 | -104.52 |
| Credit Memo | CM00167( | 7201294011 | 8/22/2025 | 8/22/2025 | 0.00 | -1,137.03 | 0.00 | 0.00 | 0.00 | -1,137.03 |
| Credit Memo | CM00167; | 7201291354 | 8/22/2025 | 8/22/2025 | 0.00 | -50.91 | 0.00 | 0.00 | 0.00 | -50.91 |
| Credit Memo | CM00167{ | 7201294010 | 8/22/2025 | 8/22/2025 | 0.00 | -882.37 | 0.00 | 0.00 | 0.00 | -882.37 |
| Credit Memo | CM00170; | PMR0825435606 | 8/26/2025 | 8/26/2025 | 0.00 | -32.54 | 0.00 | 0.00 | 0.00 | -32.54 |
| | | | Customer Total: | | 0.00 | -3,197.22 | -3,809.50 | -1,065.99 | -20,076.33 | -28,149.04 |

| Customer | Customer Name |
|---|---|
| 55 ABC COMPOUNDIN | ABC Compounding Pharmacy |

| Doc. Type | Ref. Nbr. | Customer Ref./Orig. Ref. I Branch | Doc. Date | Due Date | Current | 1 - 30 Days | Past Due 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | CM00113· | 7095315818 | 4/9/2025 | 4/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -604.43 | -604.43 |
| | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | -604.43 | -604.43 |

| Customer | Customer Name |
|---|---|
| 55 BLUE RIDGE | Blue Ridge Dermatology |

| Doc. Type | Ref. Nbr. | Customer Ref./Orig. Ref. I Branch | Doc. Date | Due Date | Current | 1 - 30 Days | Past Due 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | CM00091· | 020725 Payout | 2/13/2025 | 2/13/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -120.00 | -120.00 |
| Invoice | IN000629 | VIA PHONE | 5/5/2025 | 5/5/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 120.00 | 120.00 |
| | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Customer | Customer Name |
|---|---|
| 55 CAR | Cardinal Health Corporate |

| Doc. Type | Ref. Nbr. | Customer Ref./Orig. Ref. I Branch | Doc. Date | Due Date | Current | 1 - 30 Days | Past Due 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | IN000196 | C6141999NLC | 7/22/2024 | 10/5/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 142,510.00 | 142,510.00 |
| Credit Memo | CM00064! | EXUCR000643117 | 11/1/2024 | 11/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -107.32 | -107.32 |

| Doc. Type | Ref. Nbr. | Customer Ref./Orig. Ref. I Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | CM00064( | EXUCR000643115 | 11/1/2024 | 11/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -107.32 | -107.32 |
| Credit Memo | CM00064 | EXUCR000643116 | 11/1/2024 | 11/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -107.32 | -107.32 |
| Credit Memo | CM00064 | EXUCR000643118 | 11/1/2024 | 11/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -321.95 | -321.95 |
| Credit Memo | CM00064 | TOC102482947 | 11/1/2024 | 11/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -85.03 | -85.03 |
| Credit Memo | CM00062 | EXUCR000651293 | 12/4/2024 | 12/4/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -107.32 | -107.32 |
| Credit Memo | CM00063( | EXUCR000651294 | 12/4/2024 | 12/4/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -107.32 | -107.32 |
| Credit Memo | CM00063 | EXUCR000651295 | 12/4/2024 | 12/4/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -107.32 | -107.32 |
| Credit Memo | CM00063 | EXUCR000651292 | 12/4/2024 | 12/4/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -321.95 | -321.95 |
| Invoice | IN000604 | 6542515 | 4/4/2025 | 6/18/2025 | 0.00 | 0.00 | 0.00 | 6,840.48 | 0.00 | 6,840.48 |
| Invoice | IN000605 | 6519461 | 4/4/2025 | 6/18/2025 | 0.00 | 0.00 | 0.00 | 6,840.48 | 0.00 | 6,840.48 |
| Invoice | IN000606 | 6530904 | 4/4/2025 | 6/18/2025 | 0.00 | 0.00 | 0.00 | 3,420.24 | 0.00 | 3,420.24 |
| Credit Memo | CM00125 | RSXWR41313971 | 5/1/2025 | 5/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -88.89 | -88.89 |
| Credit Memo | CM00125 | RSXWR32713971 | 5/1/2025 | 5/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -88.89 | -88.89 |
| Credit Memo | CM00126 | RSXMR42413971 | 5/1/2025 | 5/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -88.89 | -88.89 |
| Credit Memo | CM00126 | RSXFR42313971 | 5/1/2025 | 5/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -88.89 | -88.89 |
| Credit Memo | CM00126 | RSXER40913971 | 5/1/2025 | 5/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -88.89 | -88.89 |
| Credit Memo | CM00126( | RSXQR50413971 | 5/8/2025 | 5/8/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -88.89 | -88.89 |
| | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 17,101.20 | 140,603.81 | 157,705.01 |

| Customer | Customer Name |
|---|---|
| 55 CLEBURNE | Cleburne Drug |

| Doc. Type | Ref. Nbr. | Customer Ref./Orig. Ref. I Branch | Doc. Date | Due Date | Current | 1 - 30 Days | Past Due 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | IN000523 | VIA EMAIL - LDOVE | 1/16/2025 | 2/15/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 923.16 | 923.16 |
| | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 923.16 | 923.16 |

| Customer | Customer Name |
|---|---|
| 55 DIRECTRX | Direct Rx |

| Doc. Type | Ref. Nbr. | Customer Ref./Orig. Ref. I Branch | Doc. Date | Due Date | Current | 1 - 30 Days | Past Due 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Payment | AY000200 | | 2/24/2025 | 2/24/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -735.00 | -735.00 |
| Invoice | IN000742 | Meadows Email 081425 | 8/14/2025 | 9/13/2025 | 7,560.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,560.00 |
| | | | **Customer Total:** | | 7,560.00 | 0.00 | 0.00 | 0.00 | -735.00 | 6,825.00 |

| Customer | Customer Name |
|---|---|
| 55 LAKELAND | Lakeland Pharmacy |

| Doc. Type | Ref. Nbr. | Customer Ref./Orig. Ref. I Branch | Doc. Date | Due Date | Current | 1 - 30 Days | Past Due 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | IN000689 | 5079 | 7/8/2025 | 8/7/2025 | 0.00 | 2,978.40 | 0.00 | 0.00 | 0.00 | 2,978.40 |
| Invoice | IN000750 | 5093 | 8/21/2025 | 9/20/2025 | 2,978.40 | 0.00 | 0.00 | 0.00 | 0.00 | 2,978.40 |
| | | | **Customer Total:** | | 2,978.40 | 2,978.40 | 0.00 | 0.00 | 0.00 | 5,956.80 |

| Customer | Customer Name |
|---|---|
| 55 MCK | McKesson Financial Center |

| Doc. Type | Ref. Nbr. | Customer Ref./Orig. Ref. I Branch | Doc. Date | Due Date | Current | 1 - 30 Days | Past Due 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | IN000153 | 77000297307 | 7/11/2024 | 7/11/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -2,910.00 | -2,910.00 |
| Credit Memo | CM00065( | EXUMR000729992 | 11/1/2024 | 11/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -106.22 | -106.22 |
| Credit Memo | CM00065 | EXUMR000729994 | 11/1/2024 | 11/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -106.22 | -106.22 |
| Credit Memo | CM00065 | EXUMR000729993 | 11/1/2024 | 11/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -106.22 | -106.22 |
| Credit Memo | CM00075 | EXUMR000723064 | 11/1/2024 | 11/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -270.07 | -270.07 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | CM00056: | RA-8155994792 | 11/14/2024 | 11/14/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -5,241.83 | -5,241.83 |
| Credit Memo | CM00063‹ | EXUMR000738440 | 11/26/2024 | 11/26/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -106.22 | -106.22 |
| Credit Memo | CM00063! | EXUMR000738441 | 11/26/2024 | 11/26/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -106.22 | -106.22 |
| Credit Memo | CM00063( | EXUMR000738444 | 11/26/2024 | 11/26/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -106.22 | -106.22 |
| Credit Memo | CM00063; | EXUMR000738443 | 11/26/2024 | 11/26/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -109.51 | -109.51 |
| Credit Memo | CM00063( | EXUMR000738442 | 11/26/2024 | 11/26/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -1,485.19 | -1,485.19 |
| Credit Memo | CM00063! | XG112479364 | 11/27/2024 | 11/27/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -110.22 | -110.22 |
| Invoice | IN000537 | 8131784534 | 1/31/2025 | 4/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,420.24 | 3,420.24 |
| Credit Memo | CM00091! | S9-11319411 | 2/1/2025 | 2/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -456.30 | -456.30 |
| Credit Memo | CM00091( | S3-11319412 | 2/1/2025 | 2/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -5,662.83 | -5,662.83 |
| Invoice | IN000576 | 8120695633 | 2/27/2025 | 5/13/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5,951.52 | 5,951.52 |
| Invoice | IN000579 | 8115961309 | 3/5/2025 | 5/19/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5,951.52 | 5,951.52 |
| Invoice | IN000580 | 8138960751 | 3/5/2025 | 5/19/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 | 3,120.72 |
| Invoice | IN000590 | 8149949200 | 3/19/2025 | 6/2/2025 | 0.00 | 0.00 | 0.00 | 5,951.52 | 0.00 | 5,951.52 |
| Invoice | IN000595 | 8113551505 | 3/27/2025 | 6/10/2025 | 0.00 | 0.00 | 0.00 | 3,120.72 | 0.00 | 3,120.72 |
| Invoice | IN000596 | 8162435534 | 3/27/2025 | 6/10/2025 | 0.00 | 0.00 | 0.00 | 3,120.72 | 0.00 | 3,120.72 |
| Invoice | IN000597 | 8155546374 | 3/27/2025 | 6/10/2025 | 0.00 | 0.00 | 0.00 | 3,120.72 | 0.00 | 3,120.72 |
| Invoice | IN000599 | 8115963619 | 3/27/2025 | 6/10/2025 | 0.00 | 0.00 | 0.00 | 5,951.52 | 0.00 | 5,951.52 |
| Credit Memo | CM00109: | IB-11323715 | 3/31/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61,562.69 | -61,562.69 |
| Invoice | IN000614 | 8120700881 | 4/16/2025 | 6/30/2025 | 0.00 | 0.00 | 0.00 | 5,951.52 | 0.00 | 5,951.52 |
| Invoice | IN000615 | 8115965835 | 4/16/2025 | 6/30/2025 | 0.00 | 0.00 | 0.00 | 5,951.52 | 0.00 | 5,951.52 |
| Invoice | IN000616 | 8149951573 | 4/16/2025 | 6/30/2025 | 0.00 | 0.00 | 0.00 | 5,951.52 | 0.00 | 5,951.52 |
| Credit Memo | CM00113: | 6110GKETCI | 4/20/2025 | 4/20/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -36.56 | -36.56 |
| Credit Memo | CM00113‹ | 6110GKETOC | 4/20/2025 | 4/20/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -36.56 | -36.56 |
| Credit Memo | CM00113! | 6110GKETTS | 4/20/2025 | 4/20/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -73.12 | -73.12 |
| Credit Memo | CM00113( | 6110GKETPL | 4/20/2025 | 4/20/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -36.56 | -36.56 |
| Credit Memo | CM00113; | 6110GKETST | 4/20/2025 | 4/20/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -36.56 | -36.56 |
| Debit Memo | DM00027‹ | 6110GKETCR | 4/20/2025 | 7/4/2025 | 0.00 | 0.00 | 36.56 | 0.00 | 0.00 | 36.56 |
| Credit Memo | CM00114( | 61136KETBO | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00114' | 61136KETJF | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00114: | 61136KETLA | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00114: | 61136KETLG | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM00114‹ | 61136KETNM | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM00114! | 61136KETSM | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -244.12 | -244.12 |
| Credit Memo | CM00114( | 61136KETST | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00114; | 61136KETTS | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -244.12 | -244.12 |
| Credit Memo | CM00114( | 61136KETVI | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM00114! | 6113GKETAL | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -244.12 | -244.12 |
| Credit Memo | CM00115( | 6113GKETBF | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00115' | 6113GKETBI | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -305.15 | -305.15 |
| Credit Memo | CM00115: | 6113GKETCE | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -341.71 | -341.71 |
| Credit Memo | CM00115: | 6113GKETCI | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -36.56 | -36.56 |
| Credit Memo | CM00115‹ | 6113GKETCR | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,342.66 | -1,342.66 |
| Credit Memo | CM00115! | 6113GKETDV | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00115( | 6113GKETHL | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -36.56 | -36.56 |
| Credit Memo | CM00115; | 6113GKETJF | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -174.54 | -174.54 |
| Credit Memo | CM00115( | 6113GKETLA | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,537.55 | -1,537.55 |
| Credit Memo | CM00115! | 6113GKETLG | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -97.59 | -97.59 |
| Credit Memo | CM00116( | 6113GKETNM | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00116' | 6113GKETOC | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,061.69 | -1,061.69 |
| Credit Memo | CM00116: | 6113GKETPH | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -781.01 | -781.01 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | CM00116: | 6113GKETPL | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -427.21 | -427.21 |
| Credit Memo | CM00116 | 6113GKETSA | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00116! | 6113GKETSI | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00116( | 6113GKETSM | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -5,858.88 | -5,858.88 |
| Credit Memo | CM00116; | 6113GKETST | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -195.18 | -195.18 |
| Credit Memo | CM00116! | 6113GKETTS | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -280.68 | -280.68 |
| Credit Memo | CM00116! | 6113GKETVI | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -97.59 | -97.59 |
| Debit Memo | DM00027( | 6113GKETBF | 4/23/2025 | 7/7/2025 | 0.00 | 0.00 | 34.31 | 0.00 | 0.00 | 34.31 |
| Debit Memo | DM00027; | 6113GKETCI | 4/23/2025 | 7/7/2025 | 0.00 | 0.00 | 68.62 | 0.00 | 0.00 | 68.62 |
| Debit Memo | DM00027! | 6113GKETCR | 4/23/2025 | 7/7/2025 | 0.00 | 0.00 | 73.12 | 0.00 | 0.00 | 73.12 |
| Debit Memo | DM00027! | 6113GKETLA | 4/23/2025 | 7/7/2025 | 0.00 | 0.00 | 34.31 | 0.00 | 0.00 | 34.31 |
| Debit Memo | DM00028( | 6113GKETLK | 4/23/2025 | 7/7/2025 | 0.00 | 0.00 | 137.98 | 0.00 | 0.00 | 137.98 |
| Debit Memo | DM00028' | 6113GKETMD | 4/23/2025 | 7/7/2025 | 0.00 | 0.00 | 70.87 | 0.00 | 0.00 | 70.87 |
| Debit Memo | DM00028; | 6113GKETNM | 4/23/2025 | 7/7/2025 | 0.00 | 0.00 | 34.31 | 0.00 | 0.00 | 34.31 |
| Debit Memo | DM00028: | 6113GKETOC | 4/23/2025 | 7/7/2025 | 0.00 | 0.00 | 34.31 | 0.00 | 0.00 | 34.31 |
| Debit Memo | DM00028 | 6113GKETVI | 4/23/2025 | 7/7/2025 | 0.00 | 0.00 | 70.87 | 0.00 | 0.00 | 70.87 |
| Invoice | IN000620 | 8148695311 | 4/23/2025 | 7/7/2025 | 0.00 | 0.00 | 5,951.52 | 0.00 | 0.00 | 5,951.52 |
| Invoice | IN000622 | 8115966662 | 4/24/2025 | 7/8/2025 | 0.00 | 0.00 | 3,420.24 | 0.00 | 0.00 | 3,420.24 |
| Credit Memo | CM00117; | 61206KETBF | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM00117: | 61206KETBO | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -305.15 | -305.15 |
| Credit Memo | CM00117 | 61206KETJF | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM00117! | 61206KETLA | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -305.15 | -305.15 |
| Credit Memo | CM00117( | 61206KETNM | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -321.07 | -321.07 |
| Credit Memo | CM00117; | 61206KETPL | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00117! | 61206KETSM | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00117! | 61206KETTS | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM00118( | 61206KETVI | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00118' | 6120GKETAL | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -673.98 | -673.98 |
| Credit Memo | CM00118; | 6120GKETBF | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,891.93 | -1,891.93 |
| Credit Memo | CM00118: | 6120GKETBI | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -549.27 | -549.27 |
| Credit Memo | CM00118 | 6120GKETCE | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -549.27 | -549.27 |
| Credit Memo | CM00118! | 6120GKETCR | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,891.93 | -1,891.93 |
| Credit Memo | CM00118( | 6120GKETDV | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM00118; | 6120GKETHL | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -244.12 | -244.12 |
| Credit Memo | CM00118( | 6120GKETJF | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -183.09 | -183.09 |
| Credit Memo | CM00118! | 6120GKETLA | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,952.96 | -1,952.96 |
| Credit Memo | CM00119( | 6120GKETLK | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM00119' | 6120GKETMD | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -137.98 | -137.98 |
| Credit Memo | CM00119; | 6120GKETNM | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -536.00 | -536.00 |
| Credit Memo | CM00119: | 6120GKETOC | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -793.39 | -793.39 |
| Credit Memo | CM00119 | 6120GKETPH | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,159.57 | -1,159.57 |
| Credit Memo | CM00119! | 6120GKETSA | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -183.09 | -183.09 |
| Credit Memo | CM00119( | 6120GKETSI | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -427.21 | -427.21 |
| Credit Memo | CM00119; | 6120GKETSM | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -366.18 | -366.18 |
| Credit Memo | CM00119! | 6120GKETTS | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -183.09 | -183.09 |
| Credit Memo | CM00119! | 6120GKETVI | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -137.98 | -137.98 |
| Debit Memo | DM00028( | 6120GKETBI | 4/30/2025 | 7/14/2025 | 0.00 | 0.00 | 70.87 | 0.00 | 0.00 | 70.87 |
| Debit Memo | DM00028; | 6120GKETBO | 4/30/2025 | 7/14/2025 | 0.00 | 0.00 | 34.31 | 0.00 | 0.00 | 34.31 |
| Debit Memo | DM00028! | 6120GKETCE | 4/30/2025 | 7/14/2025 | 0.00 | 0.00 | 137.98 | 0.00 | 0.00 | 137.98 |
| Debit Memo | DM00028! | 6120GKETCI | 4/30/2025 | 7/14/2025 | 0.00 | 0.00 | 73.12 | 0.00 | 0.00 | 73.12 |
| Debit Memo | DM00029( | 6120GKETCR | 4/30/2025 | 7/14/2025 | 0.00 | 0.00 | 287.98 | 0.00 | 0.00 | 287.98 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Debit Memo | DM00029' | 6120GKETDV | 4/30/2025 | 7/14/2025 | 0.00 | 0.00 | 36.56 | 0.00 | 0.00 | 36.56 |
| Debit Memo | DM00029; | 6120GKETLA | 4/30/2025 | 7/14/2025 | 0.00 | 0.00 | 36.56 | 0.00 | 0.00 | 36.56 |
| Debit Memo | DM00029: | 6120GKETOC | 4/30/2025 | 7/14/2025 | 0.00 | 0.00 | 180.55 | 0.00 | 0.00 | 180.55 |
| Debit Memo | DM00029 | 6120GKETPH | 4/30/2025 | 7/14/2025 | 0.00 | 0.00 | 217.11 | 0.00 | 0.00 | 217.11 |
| Debit Memo | DM00029! | 6120GKETSM | 4/30/2025 | 7/14/2025 | 0.00 | 0.00 | 36.56 | 0.00 | 0.00 | 36.56 |
| Debit Memo | DM00029( | 6120GKETVI | 4/30/2025 | 7/14/2025 | 0.00 | 0.00 | 68.62 | 0.00 | 0.00 | 68.62 |
| Invoice | IN000627 | 8160892472 | 4/30/2025 | 7/14/2025 | 0.00 | 0.00 | 5,951.52 | 0.00 | 0.00 | 5,951.52 |
| Invoice | IN000628 | 8165651379 | 4/30/2025 | 7/14/2025 | 0.00 | 0.00 | 5,951.52 | 0.00 | 0.00 | 5,951.52 |
| Debit Memo | DM00029; | 6123GKETLA | 5/3/2025 | 7/17/2025 | 0.00 | 0.00 | 36.56 | 0.00 | 0.00 | 36.56 |
| Debit Memo | DM00029( | 6123GKETOC | 5/3/2025 | 7/17/2025 | 0.00 | 0.00 | 36.56 | 0.00 | 0.00 | 36.56 |
| Credit Memo | CM00120( | 61276KETBF | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00120' | 61276KETBO | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00120; | 61276KETJF | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00120: | 61276KETLA | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -244.12 | -244.12 |
| Credit Memo | CM00120 | 61276KETLG | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00120! | 61276KETNM | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -427.21 | -427.21 |
| Credit Memo | CM00120( | 61276KETSM | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00120; | 61276KETST | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00120( | 61276KETVI | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM00120! | 6127GKETAL | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -183.09 | -183.09 |
| Credit Memo | CM00121( | 6127GKETBI | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -671.33 | -671.33 |
| Credit Memo | CM00121' | 6127GKETBO | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00121; | 6127GKETCE | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -427.21 | -427.21 |
| Credit Memo | CM00121: | 6127GKETCI | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM00121 | 6127GKETCR | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,958.26 | -1,958.26 |
| Credit Memo | CM00121! | 6127GKETDV | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -260.04 | -260.04 |
| Credit Memo | CM00121( | 6127GKETHL | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM00121; | 6127GKETJF | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -488.24 | -488.24 |
| Credit Memo | CM00121( | 6127GKETLA | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,281.63 | -1,281.63 |
| Credit Memo | CM00121! | 6127GKETLK | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00122( | 6127GKETNM | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00122' | 6127GKETOC | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -764.20 | -764.20 |
| Credit Memo | CM00122; | 6127GKETPH | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -610.30 | -610.30 |
| Credit Memo | CM00122: | 6127GKETSA | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -488.24 | -488.24 |
| Credit Memo | CM00122 | 6127GKETSM | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -305.15 | -305.15 |
| Credit Memo | CM00122! | 6127GKETST | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -244.12 | -244.12 |
| Credit Memo | CM00122( | 6127GKETTS | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00122; | 6127GKETVI | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -183.09 | -183.09 |
| Debit Memo | DM00029! | 6127GKETBI | 5/7/2025 | 7/21/2025 | 0.00 | 0.00 | 73.12 | 0.00 | 0.00 | 73.12 |
| Debit Memo | DM00030( | 6127GKETCR | 5/7/2025 | 7/21/2025 | 0.00 | 0.00 | 280.39 | 0.00 | 0.00 | 280.39 |
| Debit Memo | DM00030' | 6127GKETLA | 5/7/2025 | 7/21/2025 | 0.00 | 0.00 | 143.99 | 0.00 | 0.00 | 143.99 |
| Debit Memo | DM00030; | 6127GKETOC | 5/7/2025 | 7/21/2025 | 0.00 | 0.00 | 361.10 | 0.00 | 0.00 | 361.10 |
| Debit Memo | DM00030: | 6127GKETPH | 5/7/2025 | 7/21/2025 | 0.00 | 0.00 | 182.80 | 0.00 | 0.00 | 182.80 |
| Debit Memo | DM00030 | 6127GKETSM | 5/7/2025 | 7/21/2025 | 0.00 | 0.00 | 36.56 | 0.00 | 0.00 | 36.56 |
| Invoice | IN000630 | 8115968055 | 5/7/2025 | 7/21/2025 | 0.00 | 0.00 | 5,951.52 | 0.00 | 0.00 | 5,951.52 |
| Credit Memo | CM00122! | 61346KETBF | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00123( | 61346KETBO | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM00123' | 61346KETLA | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -305.15 | -305.15 |
| Credit Memo | CM00123; | 61346KETNM | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -199.01 | -199.01 |
| Credit Memo | CM00123: | 61346KETPL | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00123 | 61346KETSM | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | CM00123! | 61346KETST | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00123( | 61346KETTS | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -305.15 | -305.15 |
| Credit Memo | CM00123; | 61346KETVI | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM00123t | 6134GKETAL | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00123! | 6134GKETBI | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00124( | 6134GKETCE | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -244.12 | -244.12 |
| Credit Memo | CM00124' | 6134GKETCR | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -549.27 | -549.27 |
| Credit Memo | CM00124; | 6134GKETDV | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -199.01 | -199.01 |
| Credit Memo | CM00124: | 6134GKETHL | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -305.15 | -305.15 |
| Credit Memo | CM00124. | 6134GKETJF | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -183.09 | -183.09 |
| Credit Memo | CM00124! | 6134GKETLA | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -2,122.78 | -2,122.78 |
| Credit Memo | CM00124( | 6134GKETMD | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00124; | 6134GKETNM | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -336.99 | -336.99 |
| Credit Memo | CM00124t | 6134GKETOC | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,602.70 | -1,602.70 |
| Credit Memo | CM00124! | 6134GKETPH | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -854.42 | -854.42 |
| Credit Memo | CM00125( | 6134GKETSA | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -244.12 | -244.12 |
| Credit Memo | CM00125' | 6134GKETSM | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -671.33 | -671.33 |
| Credit Memo | CM00125; | 6134GKETST | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -427.21 | -427.21 |
| Credit Memo | CM00125: | 6134GKETTS | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00125. | 6134GKETVI | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -719.09 | -719.09 |
| Debit Memo | DM00031; | 6134GKETAL | 5/14/2025 | 7/28/2025 | 0.00 | 0.00 | 34.31 | 0.00 | 0.00 | 34.31 |
| Debit Memo | DM00031t | 6134GKETBF | 5/14/2025 | 7/28/2025 | 0.00 | 0.00 | 1,464.72 | 0.00 | 0.00 | 1,464.72 |
| Debit Memo | DM00031! | 6134GKETBI | 5/14/2025 | 7/28/2025 | 0.00 | 0.00 | 34.31 | 0.00 | 0.00 | 34.31 |
| Debit Memo | DM00032( | 6134GKETCE | 5/14/2025 | 7/28/2025 | 0.00 | 0.00 | 36.56 | 0.00 | 0.00 | 36.56 |
| Debit Memo | DM00032' | 6134GKETCR | 5/14/2025 | 7/28/2025 | 0.00 | 0.00 | 73.12 | 0.00 | 0.00 | 73.12 |
| Debit Memo | DM00032; | 6134GKETJF | 5/14/2025 | 7/28/2025 | 0.00 | 0.00 | 34.31 | 0.00 | 0.00 | 34.31 |
| Debit Memo | DM00032: | 6134GKETLA | 5/14/2025 | 7/28/2025 | 0.00 | 0.00 | 146.24 | 0.00 | 0.00 | 146.24 |
| Debit Memo | DM00032. | 6134GKETLG | 5/14/2025 | 7/28/2025 | 0.00 | 0.00 | 34.31 | 0.00 | 0.00 | 34.31 |
| Debit Memo | DM00032! | 6134GKETNM | 5/14/2025 | 7/28/2025 | 0.00 | 0.00 | 137.98 | 0.00 | 0.00 | 137.98 |
| Debit Memo | DM00032( | 6134GKETOC | 5/14/2025 | 7/28/2025 | 0.00 | 0.00 | 109.68 | 0.00 | 0.00 | 109.68 |
| Debit Memo | DM00032; | 6134GKETPH | 5/14/2025 | 7/28/2025 | 0.00 | 0.00 | 109.68 | 0.00 | 0.00 | 109.68 |
| Debit Memo | DM00032t | 6134GKETPL | 5/14/2025 | 7/28/2025 | 0.00 | 0.00 | 36.56 | 0.00 | 0.00 | 36.56 |
| Debit Memo | DM00032! | 6134GKETSI | 5/14/2025 | 7/28/2025 | 0.00 | 0.00 | 34.31 | 0.00 | 0.00 | 34.31 |
| Debit Memo | DM00033( | 6134GKETTS | 5/14/2025 | 7/28/2025 | 0.00 | 0.00 | 34.31 | 0.00 | 0.00 | 34.31 |
| Invoice | IN000644 | 8115968935 | 5/15/2025 | 7/29/2025 | 0.00 | 0.00 | 3,420.24 | 0.00 | 0.00 | 3,420.24 |
| Credit Memo | CM00126. | 61416KETBF | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00126! | 61416KETLA | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -244.12 | -244.12 |
| Credit Memo | CM00126( | 61416KETNM | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM00126; | 61416KETPL | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00126t | 61416KETST | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -183.09 | -183.09 |
| Credit Memo | CM00126! | 61416KETTS | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -244.12 | -244.12 |
| Credit Memo | CM00127( | 61416KETVI | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00127' | 6141GKETBF | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM00127; | 6141GKETBI | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -366.18 | -366.18 |
| Credit Memo | CM00127: | 6141GKETBO | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00127. | 6141GKETCE | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -183.09 | -183.09 |
| Credit Memo | CM00127! | 6141GKETCI | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00127( | 6141GKETCR | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,236.52 | -1,236.52 |
| Credit Memo | CM00127; | 6141GKETDV | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -137.98 | -137.98 |
| Credit Memo | CM00127t | 6141GKETHL | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -183.09 | -183.09 |
| Credit Memo | CM00127! | 6141GKETLA | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,785.79 | -1,785.79 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | CM00128( | 6141GKETLG | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00128' | 6141GKETLK | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -183.09 | -183.09 |
| Credit Memo | CM00128; | 6141GKETMD | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -137.98 | -137.98 |
| Credit Memo | CM00128; | 6141GKETOC | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -854.42 | -854.42 |
| Credit Memo | CM00128. | 6141GKETPH | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -488.24 | -488.24 |
| Credit Memo | CM00128! | 6141GKETPL | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM00128( | 6141GKETSA | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM00128; | 6141GKETSI | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM00128( | 6141GKETSM | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM00128( | 6141GKETST | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -183.09 | -183.09 |
| Credit Memo | CM00129( | 6141GKETTS | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -427.21 | -427.21 |
| Credit Memo | CM00129' | 6141GKETVI | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -366.18 | -366.18 |
| Credit Memo | CM00129; | L2-11332312 | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Debit Memo | DM00033' | 6141GKETBF | 5/21/2025 | 8/4/2025 | 0.00 | 34.31 | 0.00 | 0.00 | -1,375.20 | -1,375.20 |
| Debit Memo | DM00033; | 6141GKETBI | 5/21/2025 | 8/4/2025 | 0.00 | 199.01 | 0.00 | 0.00 | 0.00 | 34.31 |
| Debit Memo | DM00033; | 6141GKETCI | 5/21/2025 | 8/4/2025 | 0.00 | 36.56 | 0.00 | 0.00 | 0.00 | 199.01 |
| Debit Memo | DM00033. | 6141GKETCR | 5/21/2025 | 8/4/2025 | 0.00 | 109.68 | 0.00 | 0.00 | 0.00 | 36.56 |
| Debit Memo | DM00033! | 6141GKETHL | 5/21/2025 | 8/4/2025 | 0.00 | 36.56 | 0.00 | 0.00 | 0.00 | 109.68 |
| Debit Memo | DM00033( | 6141GKETJF | 5/21/2025 | 8/4/2025 | 0.00 | 68.62 | 0.00 | 0.00 | 0.00 | 36.56 |
| Debit Memo | DM00033; | 6141GKETLA | 5/21/2025 | 8/4/2025 | 0.00 | 131.90 | 0.00 | 0.00 | 0.00 | 68.62 |
| Debit Memo | DM00033( | 6141GKETPH | 5/21/2025 | 8/4/2025 | 0.00 | 143.99 | 0.00 | 0.00 | 0.00 | 131.90 |
| Debit Memo | DM00033! | 6141GKETVI | 5/21/2025 | 8/4/2025 | 0.00 | 259.38 | 0.00 | 0.00 | 0.00 | 143.99 |
| Invoice | IN000651 | 8115969552 | 5/27/2025 | 8/10/2025 | 0.00 | 5,951.52 | 0.00 | 0.00 | 0.00 | 259.38 |
| Credit Memo | CM00129; | 61486KETLA | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,951.52 |
| Credit Memo | CM00129. | 61486KETNM | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -183.09 | -183.09 |
| Credit Memo | CM00129! | 61486KETPL | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00129( | 61486KETSM | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00129; | 61486KETST | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM00129( | 61486KETTS | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00129! | 6148GKETAC | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00130( | 6148GKETAL | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM00130' | 6148GKETBF | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -793.39 | -793.39 |
| Credit Memo | CM00130; | 6148GKETBI | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -305.15 | -305.15 |
| Credit Memo | CM00130; | 6148GKETBO | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -549.27 | -549.27 |
| Credit Memo | CM00130. | 6148GKETCE | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -244.12 | -244.12 |
| Credit Memo | CM00130! | 6148GKETCI | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -366.18 | -366.18 |
| Credit Memo | CM00130( | 6148GKETCR | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -183.09 | -183.09 |
| Credit Memo | CM00130; | 6148GKETDV | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -2,807.38 | -2,807.38 |
| Credit Memo | CM00130( | 6148GKETHL | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -305.15 | -305.15 |
| Credit Memo | CM00130! | 6148GKETJF | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -427.21 | -427.21 |
| Credit Memo | CM00131( | 6148GKETLA | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -427.21 | -427.21 |
| Credit Memo | CM00131' | 6148GKETLG | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,801.71 | -1,801.71 |
| Credit Memo | CM00131; | 6148GKETLK | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00131; | 6148GKETMD | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -610.30 | -610.30 |
| Credit Memo | CM00131. | 6148GKETNM | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM00131! | 6148GKETOC | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -443.13 | -443.13 |
| Credit Memo | CM00131( | 6148GKETPH | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -2,075.02 | -2,075.02 |
| Credit Memo | CM00131; | 6148GKETPL | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,281.63 | -1,281.63 |
| Credit Memo | CM00131( | 6148GKETSA | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -305.15 | -305.15 |
| Credit Memo | CM00131! | 6148GKETSI | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -427.21 | -427.21 |
| Credit Memo | CM00132( | 6148GKETSM | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -244.12 | -244.12 |
| | | | | | | | | | -549.27 | -549.27 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | CM00132' | 6148GKETST | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -305.15 | -305.15 |
| Credit Memo | CM00132; | 6148GKETTS | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -366.18 | -366.18 |
| Credit Memo | CM00132: | 6148GKETVI | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -857.07 | -857.07 |
| Debit Memo | DM00034( | 6148GKETBF | 5/28/2025 | 8/11/2025 | 0.00 | 36.56 | 0.00 | 0.00 | 0.00 | 36.56 |
| Debit Memo | DM00034' | 6148GKETBI | 5/28/2025 | 8/11/2025 | 0.00 | 36.56 | 0.00 | 0.00 | 0.00 | 36.56 |
| Debit Memo | DM00034; | 6148GKETCI | 5/28/2025 | 8/11/2025 | 0.00 | 34.31 | 0.00 | 0.00 | 0.00 | 34.31 |
| Debit Memo | DM00034: | 6148GKETCR | 5/28/2025 | 8/11/2025 | 0.00 | 36.56 | 0.00 | 0.00 | 0.00 | 36.56 |
| Debit Memo | DM00034‹ | 6148GKETDV | 5/28/2025 | 8/11/2025 | 0.00 | 36.56 | 0.00 | 0.00 | 0.00 | 36.56 |
| Debit Memo | DM00034( | 6148GKETLA | 5/28/2025 | 8/11/2025 | 0.00 | 36.56 | 0.00 | 0.00 | 0.00 | 36.56 |
| Debit Memo | DM00034; | 6148GKETLK | 5/28/2025 | 8/11/2025 | 0.00 | 68.62 | 0.00 | 0.00 | 0.00 | 68.62 |
| Debit Memo | DM00034( | 6148GKETOC | 5/28/2025 | 8/11/2025 | 0.00 | 34.31 | 0.00 | 0.00 | 0.00 | 34.31 |
| Debit Memo | DM00034( | 6148GKETPH | 5/28/2025 | 8/11/2025 | 0.00 | 146.24 | 0.00 | 0.00 | 0.00 | 146.24 |
| Invoice | IN000653 | 8120705312 | 5/28/2025 | 8/11/2025 | 0.00 | 5,772.97 | 0.00 | 0.00 | 0.00 | 5,772.97 |
| Invoice | IN000654 | 8149955099 | 5/28/2025 | 8/11/2025 | 0.00 | 5,772.97 | 0.00 | 0.00 | 0.00 | 5,772.97 |
| Debit Memo | DM00034! | 6148GKETJF | 5/29/2025 | 8/12/2025 | 0.00 | 34.31 | 0.00 | 0.00 | 0.00 | 34.31 |
| Credit Memo | CM00133; | 61556KETBF | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM00133: | 61556KETLA | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | 0.00 | -183.09 | 0.00 | -183.09 |
| Credit Memo | CM00133‹ | 61556KETNM | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM00133! | 61556KETPL | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM00133( | 61556KETSM | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | 0.00 | -183.09 | 0.00 | -183.09 |
| Credit Memo | CM00133; | 61556KETST | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | 0.00 | -122.06 | 0.00 | -122.06 |
| Credit Memo | CM00133( | 61556KETTS | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM00133( | 6155GKETAC | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | 0.00 | -122.06 | 0.00 | -122.06 |
| Credit Memo | CM00134( | 6155GKETAL | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | 0.00 | -854.42 | 0.00 | -854.42 |
| Credit Memo | CM00134' | 6155GKETBF | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | 0.00 | -305.15 | 0.00 | -305.15 |
| Credit Memo | CM00134; | 6155GKETBI | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | 0.00 | -1,342.66 | 0.00 | -1,342.66 |
| Credit Memo | CM00134: | 6155GKETBO | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM00134‹ | 6155GKETCE | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | 0.00 | -427.21 | 0.00 | -427.21 |
| Credit Memo | CM00134! | 6155GKETCI | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | 0.00 | -183.09 | 0.00 | -183.09 |
| Credit Memo | CM00134( | 6155GKETCR | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | 0.00 | -4,027.98 | 0.00 | -4,027.98 |
| Credit Memo | CM00134; | 6155GKETDV | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | 0.00 | -183.09 | 0.00 | -183.09 |
| Credit Memo | CM00134( | 6155GKETHL | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | 0.00 | -244.12 | 0.00 | -244.12 |
| Credit Memo | CM00134! | 6155GKETJF | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | 0.00 | -1,037.51 | 0.00 | -1,037.51 |
| Credit Memo | CM00135( | 6155GKETLA | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | 0.00 | -3,022.31 | 0.00 | -3,022.31 |
| Credit Memo | CM00135' | 6155GKETLG | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | 0.00 | -610.30 | 0.00 | -610.30 |
| Credit Memo | CM00135; | 6155GKETLK | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | 0.00 | -915.45 | 0.00 | -915.45 |
| Credit Memo | CM00135: | 6155GKETMD | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | 0.00 | -902.18 | 0.00 | -902.18 |
| Credit Memo | CM00135‹ | 6155GKETNM | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | 0.00 | -549.27 | 0.00 | -549.27 |
| Credit Memo | CM00135! | 6155GKETOC | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | 0.00 | -2,457.12 | 0.00 | -2,457.12 |
| Credit Memo | CM00135( | 6155GKETPH | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | 0.00 | -1,586.78 | 0.00 | -1,586.78 |
| Credit Memo | CM00135; | 6155GKETPL | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | 0.00 | -244.12 | 0.00 | -244.12 |
| Credit Memo | CM00135( | 6155GKETSA | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | 0.00 | -244.12 | 0.00 | -244.12 |
| Credit Memo | CM00135! | 6155GKETSI | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | 0.00 | -183.09 | 0.00 | -183.09 |
| Credit Memo | CM00136( | 6155GKETSM | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | 0.00 | -976.48 | 0.00 | -976.48 |
| Credit Memo | CM00136' | 6155GKETST | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | 0.00 | -244.12 | 0.00 | -244.12 |
| Credit Memo | CM00136; | 6155GKETTS | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | 0.00 | -793.39 | 0.00 | -793.39 |
| Credit Memo | CM00136: | 6155GKETVI | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | 0.00 | -1,374.50 | 0.00 | -1,374.50 |
| Debit Memo | DM00035' | 6155GKETCR | 6/4/2025 | 8/18/2025 | 0.00 | 73.12 | 0.00 | 0.00 | 0.00 | 73.12 |
| Debit Memo | DM00035; | 6155GKETJF | 6/4/2025 | 8/18/2025 | 0.00 | 73.12 | 0.00 | 0.00 | 0.00 | 73.12 |
| Debit Memo | DM00035: | 6155GKETLA | 6/4/2025 | 8/18/2025 | 0.00 | 73.12 | 0.00 | 0.00 | 0.00 | 73.12 |
| Debit Memo | DM00035‹ | 6155GKETLK | 6/4/2025 | 8/18/2025 | 0.00 | 36.56 | 0.00 | 0.00 | 0.00 | 36.56 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Debit Memo | DM00035! 6155GKETOC | 6/4/2025 | 8/18/2025 | 0.00 | 73.12 | 0.00 | 0.00 | 0.00 | 73.12 |
| Debit Memo | DM00035( 6155GKETPH | 6/4/2025 | 8/18/2025 | 0.00 | 36.56 | 0.00 | 0.00 | 0.00 | 36.56 |
| Debit Memo | DM00035; 6155GKETSM | 6/4/2025 | 8/18/2025 | 0.00 | 36.56 | 0.00 | 0.00 | 0.00 | 36.56 |
| Invoice | IN000657 8182904344 | 6/4/2025 | 8/18/2025 | 0.00 | 3,120.72 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000658 8160896305 | 6/4/2025 | 8/18/2025 | 0.00 | 5,951.52 | 0.00 | 0.00 | 0.00 | 5,951.52 |
| Invoice | IN000660 8115971067 | 6/5/2025 | 9/18/2025 | 3,420.24 | 0.00 | 0.00 | 0.00 | 0.00 | 3,420.24 |
| Credit Memo | CM00136‹ 61626KETBF | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM00136! 61626KETLA | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | 0.00 | -122.06 | 0.00 | -122.06 |
| Credit Memo | CM00136( 61626KETNM | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM00136; 61626KETPL | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | 0.00 | -305.15 | 0.00 | -305.15 |
| Credit Memo | CM00136! 61626KETSM | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | 0.00 | -122.06 | 0.00 | -122.06 |
| Credit Memo | CM00136! 61626KETST | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | 0.00 | -122.06 | 0.00 | -122.06 |
| Credit Memo | CM00137( 61626KETTS | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM00137' 61626KETVI | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM00137; 6162GKETAL | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | 0.00 | -1,037.51 | 0.00 | -1,037.51 |
| Credit Memo | CM00137: 6162GKETBF | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | 0.00 | -244.12 | 0.00 | -244.12 |
| Credit Memo | CM00137‹ 6162GKETBI | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | 0.00 | -1,159.57 | 0.00 | -1,159.57 |
| Credit Memo | CM00137! 6162GKETBO | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | 0.00 | -183.09 | 0.00 | -183.09 |
| Credit Memo | CM00137( 6162GKETCE | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | 0.00 | -244.12 | 0.00 | -244.12 |
| Credit Memo | CM00137; 6162GKETCI | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | 0.00 | -244.12 | 0.00 | -244.12 |
| Credit Memo | CM00137! 6162GKETCR | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | 0.00 | -5,235.31 | 0.00 | -5,235.31 |
| Credit Memo | CM00137! 6162GKETDV | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | 0.00 | -488.24 | 0.00 | -488.24 |
| Credit Memo | CM00138( 6162GKETHL | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | 0.00 | -122.06 | 0.00 | -122.06 |
| Credit Memo | CM00138' 6162GKETJF | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | 0.00 | -854.42 | 0.00 | -854.42 |
| Credit Memo | CM00138; 6162GKETLA | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | 0.00 | -2,197.08 | 0.00 | -2,197.08 |
| Credit Memo | CM00138: 6162GKETLG | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | 0.00 | -366.18 | 0.00 | -366.18 |
| Credit Memo | CM00138‹ 6162GKETLK | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | 0.00 | -549.27 | 0.00 | -549.27 |
| Credit Memo | CM00138! 6162GKETMD | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | 0.00 | -825.23 | 0.00 | -825.23 |
| Credit Memo | CM00138( 6162GKETNM | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | 0.00 | -549.27 | 0.00 | -549.27 |
| Credit Memo | CM00138; 6162GKETOC | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | 0.00 | -2,258.11 | 0.00 | -2,258.11 |
| Credit Memo | CM00138! 6162GKETPH | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | 0.00 | -2,258.11 | 0.00 | -2,258.11 |
| Credit Memo | CM00138! 6162GKETPL | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | 0.00 | -488.24 | 0.00 | -488.24 |
| Credit Memo | CM00139( 6162GKETSA | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | 0.00 | -427.21 | 0.00 | -427.21 |
| Credit Memo | CM00139' 6162GKETSI | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | 0.00 | -427.21 | 0.00 | -427.21 |
| Credit Memo | CM00139; 6162GKETSM | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | 0.00 | -427.21 | 0.00 | -427.21 |
| Credit Memo | CM00139: 6162GKETST | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | 0.00 | -305.15 | 0.00 | -305.15 |
| Credit Memo | CM00139‹ 6162GKETTS | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | 0.00 | -305.15 | 0.00 | -305.15 |
| Credit Memo | CM00139! 6162GKETVI | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | 0.00 | -809.31 | 0.00 | -809.31 |
| Debit Memo | DM00035! 6162GKETBI | 6/11/2025 | 8/25/2025 | 0.00 | 105.18 | 0.00 | 0.00 | 0.00 | 105.18 |
| Debit Memo | DM00035! 6162GKETCR | 6/11/2025 | 8/25/2025 | 0.00 | 146.24 | 0.00 | 0.00 | 0.00 | 146.24 |
| Debit Memo | DM00036( 6162GKETLA | 6/11/2025 | 8/25/2025 | 0.00 | 73.12 | 0.00 | 0.00 | 0.00 | 73.12 |
| Debit Memo | DM00036' 6162GKETOC | 6/11/2025 | 8/25/2025 | 0.00 | 73.12 | 0.00 | 0.00 | 0.00 | 73.12 |
| Debit Memo | DM00036; 6162GKETPH | 6/11/2025 | 8/25/2025 | 0.00 | 36.56 | 0.00 | 0.00 | 0.00 | 36.56 |
| Debit Memo | DM00036: 6162GKETSI | 6/11/2025 | 8/25/2025 | 0.00 | 36.56 | 0.00 | 0.00 | 0.00 | 36.56 |
| Debit Memo | DM00036‹ 6162GKETSM | 6/11/2025 | 8/25/2025 | 0.00 | 36.56 | 0.00 | 0.00 | 0.00 | 36.56 |
| Invoice | IN000665 8160897070 | 6/11/2025 | 8/25/2025 | 0.00 | 5,951.52 | 0.00 | 0.00 | 0.00 | 5,951.52 |
| Invoice | IN000666 8148700681 | 6/11/2025 | 8/25/2025 | 0.00 | 5,951.52 | 0.00 | 0.00 | 0.00 | 5,951.52 |
| Credit Memo | CM00139! 61696KETBO | 6/18/2025 | 6/18/2025 | 0.00 | 0.00 | 0.00 | -122.06 | 0.00 | -122.06 |
| Credit Memo | CM00139! 61696KETLA | 6/18/2025 | 6/18/2025 | 0.00 | 0.00 | 0.00 | -244.12 | 0.00 | -244.12 |
| Credit Memo | CM00140( 6169GKETAL | 6/18/2025 | 6/18/2025 | 0.00 | 0.00 | 0.00 | -1,085.27 | 0.00 | -1,085.27 |
| Credit Memo | CM00140' 6169GKETBF | 6/18/2025 | 6/18/2025 | 0.00 | 0.00 | 0.00 | -305.15 | 0.00 | -305.15 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | CM00140; 6169GKETBI | 6/18/2025 | 6/18/2025 | 0.00 | 0.00 | 0.00 | -488.24 | 0.00 | -488.24 |
| Credit Memo | CM00140: 6169GKETBO | 6/18/2025 | 6/18/2025 | 0.00 | 0.00 | 0.00 | -244.12 | 0.00 | -244.12 |
| Credit Memo | CM00140‹ 6169GKETCE | 6/18/2025 | 6/18/2025 | 0.00 | 0.00 | 0.00 | -915.45 | 0.00 | -915.45 |
| Credit Memo | CM0014O! 6169GKETCI | 6/18/2025 | 6/18/2025 | 0.00 | 0.00 | 0.00 | -244.12 | 0.00 | -244.12 |
| Credit Memo | CM00140( 6169GKETCR | 6/18/2025 | 6/18/2025 | 0.00 | 0.00 | 0.00 | -6,206.47 | 0.00 | -6,206.47 |
| Credit Memo | CM00140; 6169GKETDV | 6/18/2025 | 6/18/2025 | 0.00 | 0.00 | 0.00 | -122.06 | 0.00 | -122.06 |
| Credit Memo | CM00140{ 6169GKETHL | 6/18/2025 | 6/18/2025 | 0.00 | 0.00 | 0.00 | -1,159.57 | 0.00 | -1,159.57 |
| Credit Memo | CM00140! 6169GKETJF | 6/18/2025 | 6/18/2025 | 0.00 | 0.00 | 0.00 | -549.27 | 0.00 | -549.27 |
| Credit Memo | CM00141( 6169GKETLA | 6/18/2025 | 6/18/2025 | 0.00 | 0.00 | 0.00 | -2,244.84 | 0.00 | -2,244.84 |
| Credit Memo | CM00141' 6169GKETLG | 6/18/2025 | 6/18/2025 | 0.00 | 0.00 | 0.00 | -244.12 | 0.00 | -244.12 |
| Credit Memo | CM00141; 6169GKETLK | 6/18/2025 | 6/18/2025 | 0.00 | 0.00 | 0.00 | -854.42 | 0.00 | -854.42 |
| Credit Memo | CM00141: 6169GKETMD | 6/18/2025 | 6/18/2025 | 0.00 | 0.00 | 0.00 | -780.12 | 0.00 | -780.12 |
| Credit Memo | CM00141‹ 6169GKETNM | 6/18/2025 | 6/18/2025 | 0.00 | 0.00 | 0.00 | -305.15 | 0.00 | -305.15 |
| Credit Memo | CM00141! 6169GKETOC | 6/18/2025 | 6/18/2025 | 0.00 | 0.00 | 0.00 | -2,563.26 | 0.00 | -2,563.26 |
| Credit Memo | CM00141( 6169GKETPH | 6/18/2025 | 6/18/2025 | 0.00 | 0.00 | 0.00 | -1,830.90 | 0.00 | -1,830.90 |
| Credit Memo | CM00141; 6169GKETPL | 6/18/2025 | 6/18/2025 | 0.00 | 0.00 | 0.00 | -732.36 | 0.00 | -732.36 |
| Credit Memo | CM00141{ 6169GKETSA | 6/18/2025 | 6/18/2025 | 0.00 | 0.00 | 0.00 | -305.15 | 0.00 | -305.15 |
| Credit Memo | CM00141! 6169GKETSI | 6/18/2025 | 6/18/2025 | 0.00 | 0.00 | 0.00 | -366.18 | 0.00 | -366.18 |
| Credit Memo | CM00142( 6169GKETSM | 6/18/2025 | 6/18/2025 | 0.00 | 0.00 | 0.00 | -610.30 | 0.00 | -610.30 |
| Credit Memo | CM00142' 6169GKETTS | 6/18/2025 | 6/18/2025 | 0.00 | 0.00 | 0.00 | -671.33 | 0.00 | -671.33 |
| Credit Memo | CM00142; 6169GKETVI | 6/18/2025 | 6/18/2025 | 0.00 | 0.00 | 0.00 | -1,220.60 | 0.00 | -1,220.60 |
| Debit Memo | DM00036! 6169GKETAC | 6/18/2025 | 9/1/2025 | 61.03 | 0.00 | 0.00 | 0.00 | 0.00 | 61.03 |
| Debit Memo | DM00036( 6169GKETBI | 6/18/2025 | 9/1/2025 | 70.87 | 0.00 | 0.00 | 0.00 | 0.00 | 70.87 |
| Debit Memo | DM00036; 6169GKETBO | 6/18/2025 | 9/1/2025 | 34.31 | 0.00 | 0.00 | 0.00 | 0.00 | 34.31 |
| Debit Memo | DM00036{ 6169GKETCR | 6/18/2025 | 9/1/2025 | 219.36 | 0.00 | 0.00 | 0.00 | 0.00 | 219.36 |
| Debit Memo | DM00036! 6169GKETLA | 6/18/2025 | 9/1/2025 | 36.56 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 |
| Debit Memo | DM00037( 6169GKETPH | 6/18/2025 | 9/1/2025 | 146.24 | 0.00 | 0.00 | 0.00 | 0.00 | 146.24 |
| Invoice | IN000669 8115972454 | 6/19/2025 | 9/2/2025 | 5,951.52 | 0.00 | 0.00 | 0.00 | 0.00 | 5,951.52 |
| Invoice | IN000670 8148701479 | 6/19/2025 | 9/2/2025 | 9,362.16 | 0.00 | 0.00 | 0.00 | 0.00 | 9,362.16 |
| Invoice | IN000671 8120707514 | 6/19/2025 | 9/2/2025 | 6,241.44 | 0.00 | 0.00 | 0.00 | 0.00 | 6,241.44 |
| Credit Memo | CM00142: L2-11336311 | 6/24/2025 | 6/24/2025 | 0.00 | 0.00 | 0.00 | -114.77 | 0.00 | -114.77 |
| Credit Memo | CM00142‹ 61766KETBO | 6/25/2025 | 6/25/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM00142! 61766KETNM | 6/25/2025 | 6/25/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM00142( 61766KETSM | 6/25/2025 | 6/25/2025 | 0.00 | 0.00 | 0.00 | -122.06 | 0.00 | -122.06 |
| Credit Memo | CM00142; 61766KETST | 6/25/2025 | 6/25/2025 | 0.00 | 0.00 | 0.00 | -122.06 | 0.00 | -122.06 |
| Credit Memo | CM00142{ 61766KETTS | 6/25/2025 | 6/25/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM00142! 61766KETVI | 6/25/2025 | 6/25/2025 | 0.00 | 0.00 | 0.00 | -122.06 | 0.00 | -122.06 |
| Credit Memo | CM00143( 6176GKETAL | 6/25/2025 | 6/25/2025 | 0.00 | 0.00 | 0.00 | -1,464.72 | 0.00 | -1,464.72 |
| Credit Memo | CM00143' 6176GKETBF | 6/25/2025 | 6/25/2025 | 0.00 | 0.00 | 0.00 | -305.15 | 0.00 | -305.15 |
| Credit Memo | CM00143; 6176GKETBI | 6/25/2025 | 6/25/2025 | 0.00 | 0.00 | 0.00 | -1,647.81 | 0.00 | -1,647.81 |
| Credit Memo | CM00143: 6176GKETBO | 6/25/2025 | 6/25/2025 | 0.00 | 0.00 | 0.00 | -244.12 | 0.00 | -244.12 |
| Credit Memo | CM00143‹ 6176GKETCE | 6/25/2025 | 6/25/2025 | 0.00 | 0.00 | 0.00 | -854.42 | 0.00 | -854.42 |
| Credit Memo | CM00143! 6176GKETCI | 6/25/2025 | 6/25/2025 | 0.00 | 0.00 | 0.00 | -427.21 | 0.00 | -427.21 |
| Credit Memo | CM00143( 6176GKETCR | 6/25/2025 | 6/25/2025 | 0.00 | 0.00 | 0.00 | -4,426.00 | 0.00 | -4,426.00 |
| Credit Memo | CM00143; 6176GKETDV | 6/25/2025 | 6/25/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM00143{ 6176GKETHL | 6/25/2025 | 6/25/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM00143! 6176GKETJF | 6/25/2025 | 6/25/2025 | 0.00 | 0.00 | 0.00 | -793.39 | 0.00 | -793.39 |
| Credit Memo | CM00144( 6176GKETLA | 6/25/2025 | 6/25/2025 | 0.00 | 0.00 | 0.00 | -2,579.18 | 0.00 | -2,579.18 |
| Credit Memo | CM00144' 6176GKETLG | 6/25/2025 | 6/25/2025 | 0.00 | 0.00 | 0.00 | -183.09 | 0.00 | -183.09 |
| Credit Memo | CM00144; 6176GKETLK | 6/25/2025 | 6/25/2025 | 0.00 | 0.00 | 0.00 | -915.45 | 0.00 | -915.45 |
| Credit Memo | CM00144: 6176GKETMD | 6/25/2025 | 6/25/2025 | 0.00 | 0.00 | 0.00 | -748.28 | 0.00 | -748.28 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | CM001444 | 6176GKETNM | 6/25/2025 | 6/25/2025 | 0.00 | 0.00 | 0.00 | -488.24 | 0.00 | -488.24 |
| Credit Memo | CM001445 | 6176GKETOC | 6/25/2025 | 6/25/2025 | 0.00 | 0.00 | 0.00 | -2,258.11 | 0.00 | -2,258.11 |
| Credit Memo | CM001446 | 6176GKETPH | 6/25/2025 | 6/25/2025 | 0.00 | 0.00 | 0.00 | -3,417.68 | 0.00 | -3,417.68 |
| Credit Memo | CM001447 | 6176GKETPL | 6/25/2025 | 6/25/2025 | 0.00 | 0.00 | 0.00 | -854.42 | 0.00 | -854.42 |
| Credit Memo | CM001448 | 6176GKETSA | 6/25/2025 | 6/25/2025 | 0.00 | 0.00 | 0.00 | -305.15 | 0.00 | -305.15 |
| Credit Memo | CM001449 | 6176GKETSI | 6/25/2025 | 6/25/2025 | 0.00 | 0.00 | 0.00 | -488.24 | 0.00 | -488.24 |
| Credit Memo | CM001450 | 6176GKETSM | 6/25/2025 | 6/25/2025 | 0.00 | 0.00 | 0.00 | -854.42 | 0.00 | -854.42 |
| Credit Memo | CM001451 | 6176GKETTS | 6/25/2025 | 6/25/2025 | 0.00 | 0.00 | 0.00 | -427.21 | 0.00 | -427.21 |
| Credit Memo | CM001452 | 6176GKETVI | 6/25/2025 | 6/25/2025 | 0.00 | 0.00 | 0.00 | -2,136.05 | 0.00 | -2,136.05 |
| Debit Memo | DM000371 | 6176GKETBO | 6/25/2025 | 9/8/2025 | 36.56 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 |
| Debit Memo | DM000372 | 6176GKETCR | 6/25/2025 | 9/8/2025 | 68.62 | 0.00 | 0.00 | 0.00 | 0.00 | 68.62 |
| Debit Memo | DM000373 | 6176GKETHL | 6/25/2025 | 9/8/2025 | 36.56 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 |
| Debit Memo | DM000374 | 6176GKETJF | 6/25/2025 | 9/8/2025 | 34.31 | 0.00 | 0.00 | 0.00 | 0.00 | 34.31 |
| Debit Memo | DM000375 | 6176GKETLA | 6/25/2025 | 9/8/2025 | 36.56 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 |
| Debit Memo | DM000376 | 6176GKETLK | 6/25/2025 | 9/8/2025 | 34.31 | 0.00 | 0.00 | 0.00 | 0.00 | 34.31 |
| Debit Memo | DM000377 | 6176GKETOC | 6/25/2025 | 9/8/2025 | 70.87 | 0.00 | 0.00 | 0.00 | 0.00 | 70.87 |
| Debit Memo | DM000378 | 6176GKETSM | 6/25/2025 | 9/8/2025 | 36.56 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 |
| Debit Memo | DM000379 | 6176GKETST | 6/25/2025 | 9/8/2025 | 122.06 | 0.00 | 0.00 | 0.00 | 0.00 | 122.06 |
| Debit Memo | DM000380 | 6176GKETVI | 6/25/2025 | 9/8/2025 | 36.56 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 |
| Invoice | IN000676 | 8115973142 | 6/26/2025 | 9/9/2025 | 5,951.52 | 0.00 | 0.00 | 0.00 | 0.00 | 5,951.52 |
| Invoice | IN000677 | 8149957478 | 6/26/2025 | 9/9/2025 | 5,951.52 | 0.00 | 0.00 | 0.00 | 0.00 | 5,951.52 |
| Invoice | IN000678 | 8165657324 | 6/26/2025 | 9/9/2025 | 12,192.96 | 0.00 | 0.00 | 0.00 | 0.00 | 12,192.96 |
| Invoice | IN000679 | 8120708216 | 6/26/2025 | 9/9/2025 | 9,072.24 | 0.00 | 0.00 | 0.00 | 0.00 | 9,072.24 |
| Invoice | IN000680 | 8182906217 | 6/26/2025 | 9/9/2025 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000681 | 8160898592 | 6/26/2025 | 9/9/2025 | 5,951.52 | 0.00 | 0.00 | 0.00 | 0.00 | 5,951.52 |
| Invoice | IN000682 | 8115973275 | 6/26/2025 | 9/9/2025 | 3,420.24 | 0.00 | 0.00 | 0.00 | 0.00 | 3,420.24 |
| Debit Memo | DM000381 | 6179GKETSM | 6/28/2025 | 9/11/2025 | 36.56 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 |
| Credit Memo | CM001454 | 61836KETBO | 7/2/2025 | 7/2/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001455 | 61836KETLA | 7/2/2025 | 7/2/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001456 | 61836KETNM | 7/2/2025 | 7/2/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001457 | 61836KETST | 7/2/2025 | 7/2/2025 | 0.00 | 0.00 | -122.06 | 0.00 | 0.00 | -122.06 |
| Credit Memo | CM001458 | 61836KETTS | 7/2/2025 | 7/2/2025 | 0.00 | 0.00 | -366.18 | 0.00 | 0.00 | -366.18 |
| Credit Memo | CM001459 | 6183GKETAC | 7/2/2025 | 7/2/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001460 | 6183GKETAL | 7/2/2025 | 7/2/2025 | 0.00 | 0.00 | -1,085.27 | 0.00 | 0.00 | -1,085.27 |
| Credit Memo | CM001461 | 6183GKETBF | 7/2/2025 | 7/2/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001462 | 6183GKETBI | 7/2/2025 | 7/2/2025 | 0.00 | 0.00 | -793.39 | 0.00 | 0.00 | -793.39 |
| Credit Memo | CM001463 | 6183GKETBO | 7/2/2025 | 7/2/2025 | 0.00 | 0.00 | -305.15 | 0.00 | 0.00 | -305.15 |
| Credit Memo | CM001464 | 6183GKETCE | 7/2/2025 | 7/2/2025 | 0.00 | 0.00 | -732.36 | 0.00 | 0.00 | -732.36 |
| Credit Memo | CM001465 | 6183GKETCI | 7/2/2025 | 7/2/2025 | 0.00 | 0.00 | -183.09 | 0.00 | 0.00 | -183.09 |
| Credit Memo | CM001466 | 6183GKETCR | 7/2/2025 | 7/2/2025 | 0.00 | 0.00 | -4,027.98 | 0.00 | 0.00 | -4,027.98 |
| Credit Memo | CM001467 | 6183GKETDV | 7/2/2025 | 7/2/2025 | 0.00 | 0.00 | -427.21 | 0.00 | 0.00 | -427.21 |
| Credit Memo | CM001468 | 6183GKETHL | 7/2/2025 | 7/2/2025 | 0.00 | 0.00 | -122.06 | 0.00 | 0.00 | -122.06 |
| Credit Memo | CM001469 | 6183GKETJF | 7/2/2025 | 7/2/2025 | 0.00 | 0.00 | -366.18 | 0.00 | 0.00 | -366.18 |
| Credit Memo | CM001470 | 6183GKETLA | 7/2/2025 | 7/2/2025 | 0.00 | 0.00 | -2,504.88 | 0.00 | 0.00 | -2,504.88 |
| Credit Memo | CM001471 | 6183GKETLG | 7/2/2025 | 7/2/2025 | 0.00 | 0.00 | -732.36 | 0.00 | 0.00 | -732.36 |
| Credit Memo | CM001472 | 6183GKETLK | 7/2/2025 | 7/2/2025 | 0.00 | 0.00 | -488.24 | 0.00 | 0.00 | -488.24 |
| Credit Memo | CM001473 | 6183GKETMD | 7/2/2025 | 7/2/2025 | 0.00 | 0.00 | -886.26 | 0.00 | 0.00 | -886.26 |
| Credit Memo | CM001474 | 6183GKETNM | 7/2/2025 | 7/2/2025 | 0.00 | 0.00 | -976.48 | 0.00 | 0.00 | -976.48 |
| Credit Memo | CM001475 | 6183GKETOC | 7/2/2025 | 7/2/2025 | 0.00 | 0.00 | -2,258.11 | 0.00 | 0.00 | -2,258.11 |
| Credit Memo | CM001476 | 6183GKETPH | 7/2/2025 | 7/2/2025 | 0.00 | 0.00 | -1,830.90 | 0.00 | 0.00 | -1,830.90 |
| Credit Memo | CM001477 | 6183GKETPL | 7/2/2025 | 7/2/2025 | 0.00 | 0.00 | -305.15 | 0.00 | 0.00 | -305.15 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | CM001478 | 6183GKETSA | 7/2/2025 | 7/2/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001479 | 6183GKETSI | 7/2/2025 | 7/2/2025 | 0.00 | 0.00 | -427.21 | 0.00 | 0.00 | -427.21 |
| Credit Memo | CM001480 | 6183GKETSM | 7/2/2025 | 7/2/2025 | 0.00 | 0.00 | -610.30 | 0.00 | 0.00 | -610.30 |
| Credit Memo | CM001481 | 6183GKETST | 7/2/2025 | 7/2/2025 | 0.00 | 0.00 | -366.18 | 0.00 | 0.00 | -366.18 |
| Credit Memo | CM001482 | 6183GKETTS | 7/2/2025 | 7/2/2025 | 0.00 | 0.00 | -610.30 | 0.00 | 0.00 | -610.30 |
| Credit Memo | CM001483 | 6183GKETVI | 7/2/2025 | 7/2/2025 | 0.00 | 0.00 | -2,013.99 | 0.00 | 0.00 | -2,013.99 |
| Debit Memo | DM000382 | 6183GKETBI | 7/2/2025 | 9/15/2025 | 34.31 | 0.00 | 0.00 | 0.00 | 0.00 | 34.31 |
| Debit Memo | DM000383 | 6183GKETLG | 7/2/2025 | 9/15/2025 | 68.62 | 0.00 | 0.00 | 0.00 | 0.00 | 68.62 |
| Debit Memo | DM000384 | 6183GKETLK | 7/2/2025 | 9/15/2025 | 36.56 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 |
| Debit Memo | DM000385 | 6183GKETOC | 7/2/2025 | 9/15/2025 | 182.80 | 0.00 | 0.00 | 0.00 | 0.00 | 182.80 |
| Invoice | IN000687 | 8170932083 | 7/3/2025 | 9/16/2025 | 5,951.52 | 0.00 | 0.00 | 0.00 | 0.00 | 5,951.52 |
| Credit Memo | CM001484 | 61906KETLA | 7/9/2025 | 7/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001485 | 61906KETST | 7/9/2025 | 7/9/2025 | 0.00 | 0.00 | -122.06 | 0.00 | 0.00 | -122.06 |
| Credit Memo | CM001486 | 61906KETTS | 7/9/2025 | 7/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001487 | 6190GKETAL | 7/9/2025 | 7/9/2025 | 0.00 | 0.00 | -1,788.44 | 0.00 | 0.00 | -1,788.44 |
| Credit Memo | CM001488 | 6190GKETBF | 7/9/2025 | 7/9/2025 | 0.00 | 0.00 | -305.15 | 0.00 | 0.00 | -305.15 |
| Credit Memo | CM001489 | 6190GKETBI | 7/9/2025 | 7/9/2025 | 0.00 | 0.00 | -1,220.60 | 0.00 | 0.00 | -1,220.60 |
| Credit Memo | CM001490 | 6190GKETBO | 7/9/2025 | 7/9/2025 | 0.00 | 0.00 | -610.30 | 0.00 | 0.00 | -610.30 |
| Credit Memo | CM001491 | 6190GKETCE | 7/9/2025 | 7/9/2025 | 0.00 | 0.00 | -1,037.51 | 0.00 | 0.00 | -1,037.51 |
| Credit Memo | CM001492 | 6190GKETCI | 7/9/2025 | 7/9/2025 | 0.00 | 0.00 | -732.36 | 0.00 | 0.00 | -732.36 |
| Credit Memo | CM001493 | 6190GKETCR | 7/9/2025 | 7/9/2025 | 0.00 | 0.00 | -4,455.19 | 0.00 | 0.00 | -4,455.19 |
| Credit Memo | CM001494 | 6190GKETDV | 7/9/2025 | 7/9/2025 | 0.00 | 0.00 | -671.33 | 0.00 | 0.00 | -671.33 |
| Credit Memo | CM001495 | 6190GKETHL | 7/9/2025 | 7/9/2025 | 0.00 | 0.00 | -122.06 | 0.00 | 0.00 | -122.06 |
| Credit Memo | CM001496 | 6190GKETJF | 7/9/2025 | 7/9/2025 | 0.00 | 0.00 | -1,037.51 | 0.00 | 0.00 | -1,037.51 |
| Credit Memo | CM001497 | 6190GKETLA | 7/9/2025 | 7/9/2025 | 0.00 | 0.00 | -2,685.32 | 0.00 | 0.00 | -2,685.32 |
| Credit Memo | CM001498 | 6190GKETLG | 7/9/2025 | 7/9/2025 | 0.00 | 0.00 | -488.24 | 0.00 | 0.00 | -488.24 |
| Credit Memo | CM001499 | 6190GKETLK | 7/9/2025 | 7/9/2025 | 0.00 | 0.00 | -244.12 | 0.00 | 0.00 | -244.12 |
| Credit Memo | CM001500 | 6190GKETMD | 7/9/2025 | 7/9/2025 | 0.00 | 0.00 | -642.14 | 0.00 | 0.00 | -642.14 |
| Credit Memo | CM001501 | 6190GKETNM | 7/9/2025 | 7/9/2025 | 0.00 | 0.00 | -610.30 | 0.00 | 0.00 | -610.30 |
| Credit Memo | CM001502 | 6190GKETOC | 7/9/2025 | 7/9/2025 | 0.00 | 0.00 | -2,868.41 | 0.00 | 0.00 | -2,868.41 |
| Credit Memo | CM001503 | 6190GKETPH | 7/9/2025 | 7/9/2025 | 0.00 | 0.00 | -1,098.54 | 0.00 | 0.00 | -1,098.54 |
| Credit Memo | CM001504 | 6190GKETPL | 7/9/2025 | 7/9/2025 | 0.00 | 0.00 | -671.33 | 0.00 | 0.00 | -671.33 |
| Credit Memo | CM001505 | 6190GKETSI | 7/9/2025 | 7/9/2025 | 0.00 | 0.00 | -305.15 | 0.00 | 0.00 | -305.15 |
| Credit Memo | CM001506 | 6190GKETSM | 7/9/2025 | 7/9/2025 | 0.00 | 0.00 | -1,098.54 | 0.00 | 0.00 | -1,098.54 |
| Credit Memo | CM001507 | 6190GKETST | 7/9/2025 | 7/9/2025 | 0.00 | 0.00 | -122.06 | 0.00 | 0.00 | -122.06 |
| Credit Memo | CM001508 | 6190GKETTS | 7/9/2025 | 7/9/2025 | 0.00 | 0.00 | -366.18 | 0.00 | 0.00 | -366.18 |
| Credit Memo | CM001509 | 6190GKETVI | 7/9/2025 | 7/9/2025 | 0.00 | 0.00 | -1,586.78 | 0.00 | 0.00 | -1,586.78 |
| Debit Memo | DM000386 | 6190GKETCR | 7/9/2025 | 9/22/2025 | 102.93 | 0.00 | 0.00 | 0.00 | 0.00 | 102.93 |
| Debit Memo | DM000387 | 6190GKETOC | 7/9/2025 | 9/22/2025 | 36.56 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 |
| Debit Memo | DM000388 | 6190GKETPH | 7/9/2025 | 9/22/2025 | 36.56 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 |
| Debit Memo | DM000389 | 6190GKETVI | 7/9/2025 | 9/22/2025 | 36.56 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 |
| Invoice | IN000692 | 8120709577 | 7/9/2025 | 9/22/2025 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000693 | 8148703637 | 7/10/2025 | 9/23/2025 | 5,951.52 | 0.00 | 0.00 | 0.00 | 0.00 | 5,951.52 |
| Invoice | IN000694 | 8160900036 | 7/10/2025 | 9/23/2025 | 5,951.52 | 0.00 | 0.00 | 0.00 | 0.00 | 5,951.52 |
| Credit Memo | CM001512 | 61976KETNM | 7/16/2025 | 7/16/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001513 | 61976KETPL | 7/16/2025 | 7/16/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001514 | 61976KETST | 7/16/2025 | 7/16/2025 | 0.00 | 0.00 | -183.09 | 0.00 | 0.00 | -183.09 |
| Credit Memo | CM001515 | 6197GKETAC | 7/16/2025 | 7/16/2025 | 0.00 | 0.00 | -244.12 | 0.00 | 0.00 | -244.12 |
| Credit Memo | CM001516 | 6197GKETAL | 7/16/2025 | 7/16/2025 | 0.00 | 0.00 | -1,220.60 | 0.00 | 0.00 | -1,220.60 |
| Credit Memo | CM001517 | 6197GKETBF | 7/16/2025 | 7/16/2025 | 0.00 | 0.00 | -610.30 | 0.00 | 0.00 | -610.30 |
| Credit Memo | CM001518 | 6197GKETBI | 7/16/2025 | 7/16/2025 | 0.00 | 0.00 | -427.21 | 0.00 | 0.00 | -427.21 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | CM001519 | 6197GKETBO | 7/16/2025 | 7/16/2025 | 0.00 | 0.00 | -366.18 | 0.00 | 0.00 | -366.18 |
| Credit Memo | CM001520 | 6197GKETCE | 7/16/2025 | 7/16/2025 | 0.00 | 0.00 | -793.39 | 0.00 | 0.00 | -793.39 |
| Credit Memo | CM001521 | 6197GKETCI | 7/16/2025 | 7/16/2025 | 0.00 | 0.00 | -1,281.63 | 0.00 | 0.00 | -1,281.63 |
| Credit Memo | CM001522 | 6197GKETCR | 7/16/2025 | 7/16/2025 | 0.00 | 0.00 | -5,707.63 | 0.00 | 0.00 | -5,707.63 |
| Credit Memo | CM001523 | 6197GKETDV | 7/16/2025 | 7/16/2025 | 0.00 | 0.00 | -671.33 | 0.00 | 0.00 | -671.33 |
| Credit Memo | CM001524 | 6197GKETHL | 7/16/2025 | 7/16/2025 | 0.00 | 0.00 | -244.12 | 0.00 | 0.00 | -244.12 |
| Credit Memo | CM001525 | 6197GKETJF | 7/16/2025 | 7/16/2025 | 0.00 | 0.00 | -1,342.66 | 0.00 | 0.00 | -1,342.66 |
| Credit Memo | CM001526 | 6197GKETLA | 7/16/2025 | 7/16/2025 | 0.00 | 0.00 | -2,656.13 | 0.00 | 0.00 | -2,656.13 |
| Credit Memo | CM001527 | 6197GKETLG | 7/16/2025 | 7/16/2025 | 0.00 | 0.00 | -671.33 | 0.00 | 0.00 | -671.33 |
| Credit Memo | CM001528 | 6197GKETLK | 7/16/2025 | 7/16/2025 | 0.00 | 0.00 | -549.27 | 0.00 | 0.00 | -549.27 |
| Credit Memo | CM001529 | 6197GKETMD | 7/16/2025 | 7/16/2025 | 0.00 | 0.00 | -687.25 | 0.00 | 0.00 | -687.25 |
| Credit Memo | CM001530 | 6197GKETNM | 7/16/2025 | 7/16/2025 | 0.00 | 0.00 | -610.30 | 0.00 | 0.00 | -610.30 |
| Credit Memo | CM001531 | 6197GKETOC | 7/16/2025 | 7/16/2025 | 0.00 | 0.00 | -2,441.20 | 0.00 | 0.00 | -2,441.20 |
| Credit Memo | CM001532 | 6197GKETPH | 7/16/2025 | 7/16/2025 | 0.00 | 0.00 | -2,412.01 | 0.00 | 0.00 | -2,412.01 |
| Credit Memo | CM001533 | 6197GKETPL | 7/16/2025 | 7/16/2025 | 0.00 | 0.00 | -427.21 | 0.00 | 0.00 | -427.21 |
| Credit Memo | CM001534 | 6197GKETSA | 7/16/2025 | 7/16/2025 | 0.00 | 0.00 | -488.24 | 0.00 | 0.00 | -488.24 |
| Credit Memo | CM001535 | 6197GKETSI | 7/16/2025 | 7/16/2025 | 0.00 | 0.00 | -427.21 | 0.00 | 0.00 | -427.21 |
| Credit Memo | CM001536 | 6197GKETSM | 7/16/2025 | 7/16/2025 | 0.00 | 0.00 | -854.42 | 0.00 | 0.00 | -854.42 |
| Credit Memo | CM001537 | 6197GKETST | 7/16/2025 | 7/16/2025 | 0.00 | 0.00 | -305.15 | 0.00 | 0.00 | -305.15 |
| Credit Memo | CM001538 | 6197GKETTS | 7/16/2025 | 7/16/2025 | 0.00 | 0.00 | -366.18 | 0.00 | 0.00 | -366.18 |
| Credit Memo | CM001539 | 6197GKETVI | 7/16/2025 | 7/16/2025 | 0.00 | 0.00 | -1,098.54 | 0.00 | 0.00 | -1,098.54 |
| Debit Memo | DM000390 | 61976KETLA | 7/16/2025 | 9/29/2025 | 68.62 | 0.00 | 0.00 | 0.00 | 0.00 | 68.62 |
| Debit Memo | DM000391 | 6197GKETBI | 7/16/2025 | 9/29/2025 | 34.31 | 0.00 | 0.00 | 0.00 | 0.00 | 34.31 |
| Debit Memo | DM000392 | 6197GKETCR | 7/16/2025 | 9/29/2025 | 249.17 | 0.00 | 0.00 | 0.00 | 0.00 | 249.17 |
| Debit Memo | DM000393 | 6197GKETLA | 7/16/2025 | 9/29/2025 | 34.31 | 0.00 | 0.00 | 0.00 | 0.00 | 34.31 |
| Debit Memo | DM000394 | 6197GKETLG | 7/16/2025 | 9/29/2025 | 34.31 | 0.00 | 0.00 | 0.00 | 0.00 | 34.31 |
| Debit Memo | DM000395 | 6197GKETOC | 7/16/2025 | 9/29/2025 | 174.54 | 0.00 | 0.00 | 0.00 | 0.00 | 174.54 |
| Debit Memo | DM000396 | 6197GKETPH | 7/16/2025 | 9/29/2025 | 146.24 | 0.00 | 0.00 | 0.00 | 0.00 | 146.24 |
| Debit Memo | DM000397 | 6197GKETST | 7/16/2025 | 9/29/2025 | 36.56 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 |
| Invoice | IN000698 | 8147633107 | 7/16/2025 | 9/29/2025 | 5,951.52 | 0.00 | 0.00 | 0.00 | 0.00 | 5,951.52 |
| Invoice | IN000699 | 8131797929 | 7/16/2025 | 9/29/2025 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000700 | 8120710291 | 7/16/2025 | 9/29/2025 | 15,313.68 | 0.00 | 0.00 | 0.00 | 0.00 | 15,313.68 |
| Invoice | IN000701 | 8160900772 | 7/16/2025 | 9/29/2025 | 6,241.44 | 0.00 | 0.00 | 0.00 | 0.00 | 6,241.44 |
| Invoice | IN000702 | 8115975227 | 7/17/2025 | 9/30/2025 | 3,728.04 | 0.00 | 0.00 | 0.00 | 0.00 | 3,728.04 |
| Credit Memo | CM001540 | 62046KETST | 7/23/2025 | 7/23/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001541 | 62046KETTS | 7/23/2025 | 7/23/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001542 | 6204GKETAC | 7/23/2025 | 7/23/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001543 | 6204GKETAL | 7/23/2025 | 7/23/2025 | 0.00 | 0.00 | -1,037.51 | 0.00 | 0.00 | -1,037.51 |
| Credit Memo | CM001544 | 6204GKETBF | 7/23/2025 | 7/23/2025 | 0.00 | 0.00 | -244.12 | 0.00 | 0.00 | -244.12 |
| Credit Memo | CM001545 | 6204GKETBI | 7/23/2025 | 7/23/2025 | 0.00 | 0.00 | -793.39 | 0.00 | 0.00 | -793.39 |
| Credit Memo | CM001546 | 6204GKETBO | 7/23/2025 | 7/23/2025 | 0.00 | 0.00 | -305.15 | 0.00 | 0.00 | -305.15 |
| Credit Memo | CM001547 | 6204GKETCI | 7/23/2025 | 7/23/2025 | 0.00 | 0.00 | -183.09 | 0.00 | 0.00 | -183.09 |
| Credit Memo | CM001548 | 6204GKETCR | 7/23/2025 | 7/23/2025 | 0.00 | 0.00 | -4,577.25 | 0.00 | 0.00 | -4,577.25 |
| Credit Memo | CM001549 | 6204GKETDV | 7/23/2025 | 7/23/2025 | 0.00 | 0.00 | -488.24 | 0.00 | 0.00 | -488.24 |
| Credit Memo | CM001550 | 6204GKETHL | 7/23/2025 | 7/23/2025 | 0.00 | 0.00 | -671.33 | 0.00 | 0.00 | -671.33 |
| Credit Memo | CM001551 | 6204GKETJF | 7/23/2025 | 7/23/2025 | 0.00 | 0.00 | -549.27 | 0.00 | 0.00 | -549.27 |
| Credit Memo | CM001552 | 6204GKETLA | 7/23/2025 | 7/23/2025 | 0.00 | 0.00 | -1,891.93 | 0.00 | 0.00 | -1,891.93 |
| Credit Memo | CM001553 | 6204GKETLG | 7/23/2025 | 7/23/2025 | 0.00 | 0.00 | -488.24 | 0.00 | 0.00 | -488.24 |
| Credit Memo | CM001554 | 6204GKETLK | 7/23/2025 | 7/23/2025 | 0.00 | 0.00 | -732.36 | 0.00 | 0.00 | -732.36 |
| Credit Memo | CM001555 | 6204GKETMD | 7/23/2025 | 7/23/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001556 | 6204GKETNM | 7/23/2025 | 7/23/2025 | 0.00 | 0.00 | -854.42 | 0.00 | 0.00 | -854.42 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | CM00155; | 6204GKETOC | 7/23/2025 | 7/23/2025 | 0.00 | 0.00 | -2,701.24 | 0.00 | 0.00 | -2,701.24 |
| Credit Memo | CM00155{ | 6204GKETPH | 7/23/2025 | 7/23/2025 | 0.00 | 0.00 | -1,952.96 | 0.00 | 0.00 | -1,952.96 |
| Credit Memo | CM00155! | 6204GKETPL | 7/23/2025 | 7/23/2025 | 0.00 | 0.00 | -854.42 | 0.00 | 0.00 | -854.42 |
| Credit Memo | CM00156( | 6204GKETSA | 7/23/2025 | 7/23/2025 | 0.00 | 0.00 | -244.12 | 0.00 | 0.00 | -244.12 |
| Credit Memo | CM00156' | 6204GKETSI | 7/23/2025 | 7/23/2025 | 0.00 | 0.00 | -183.09 | 0.00 | 0.00 | -183.09 |
| Credit Memo | CM00156; | 6204GKETSM | 7/23/2025 | 7/23/2025 | 0.00 | 0.00 | -1,037.51 | 0.00 | 0.00 | -1,037.51 |
| Credit Memo | CM00156: | 6204GKETST | 7/23/2025 | 7/23/2025 | 0.00 | 0.00 | -122.06 | 0.00 | 0.00 | -122.06 |
| Credit Memo | CM00156‹ | 6204GKETTS | 7/23/2025 | 7/23/2025 | 0.00 | 0.00 | -610.30 | 0.00 | 0.00 | -610.30 |
| Credit Memo | CM00156! | 6204GKETVI | 7/23/2025 | 7/23/2025 | 0.00 | 0.00 | -1,098.54 | 0.00 | 0.00 | -1,098.54 |
| Debit Memo | DM00039{ | 62046KETPL | 7/23/2025 | 10/6/2025 | 34.31 | 0.00 | 0.00 | 0.00 | 0.00 | 34.31 |
| Debit Memo | DM00039! | 62046KETSM | 7/23/2025 | 10/6/2025 | 95.34 | 0.00 | 0.00 | 0.00 | 0.00 | 95.34 |
| Debit Memo | DM00040( | 6204GKETCR | 7/23/2025 | 10/6/2025 | 105.18 | 0.00 | 0.00 | 0.00 | 0.00 | 105.18 |
| Debit Memo | DM00040' | 6204GKETLA | 7/23/2025 | 10/6/2025 | 36.56 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 |
| Debit Memo | DM00040; | 6204GKETMD | 7/23/2025 | 10/6/2025 | 275.96 | 0.00 | 0.00 | 0.00 | 0.00 | 275.96 |
| Debit Memo | DM00040: | 6204GKETSM | 7/23/2025 | 10/6/2025 | 3,661.80 | 0.00 | 0.00 | 0.00 | 0.00 | 3,661.80 |
| Invoice | IN000704 | 160901483 | 7/23/2025 | 10/6/2025 | 5,951.52 | 0.00 | 0.00 | 0.00 | 0.00 | 5,951.52 |
| Invoice | IN000705 | 8115975838 | 7/23/2025 | 10/6/2025 | 5,951.52 | 0.00 | 0.00 | 0.00 | 0.00 | 5,951.52 |
| Invoice | IN000707 | 8147633787 | 7/23/2025 | 10/6/2025 | 5,951.52 | 0.00 | 0.00 | 0.00 | 0.00 | 5,951.52 |
| Credit Memo | CM00156{ | 6208GKETCE | 7/26/2025 | 7/26/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Debit Memo | DM00040‹ | 6207GKETCE | 7/26/2025 | 10/9/2025 | 366.18 | 0.00 | 0.00 | 0.00 | 0.00 | 366.18 |
| Credit Memo | CM00156! | 62086KETLA | 7/27/2025 | 7/27/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM00157( | 62116KETBO | 7/30/2025 | 7/30/2025 | 0.00 | 0.00 | -244.12 | 0.00 | 0.00 | -244.12 |
| Credit Memo | CM00157' | 62116KETPL | 7/30/2025 | 7/30/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM00157; | 6211GKETAC | 7/30/2025 | 7/30/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM00157: | 6211GKETAL | 7/30/2025 | 7/30/2025 | 0.00 | 0.00 | -366.18 | 0.00 | 0.00 | -366.18 |
| Credit Memo | CM00157‹ | 6211GKETBF | 7/30/2025 | 7/30/2025 | 0.00 | 0.00 | -488.24 | 0.00 | 0.00 | -488.24 |
| Credit Memo | CM00157! | 6211GKETBI | 7/30/2025 | 7/30/2025 | 0.00 | 0.00 | -854.42 | 0.00 | 0.00 | -854.42 |
| Credit Memo | CM00157( | 6211GKETCE | 7/30/2025 | 7/30/2025 | 0.00 | 0.00 | -305.15 | 0.00 | 0.00 | -305.15 |
| Credit Memo | CM00157; | 6211GKETCI | 7/30/2025 | 7/30/2025 | 0.00 | 0.00 | -366.18 | 0.00 | 0.00 | -366.18 |
| Credit Memo | CM00157{ | 6211GKETCR | 7/30/2025 | 7/30/2025 | 0.00 | 0.00 | -3,311.54 | 0.00 | 0.00 | -3,311.54 |
| Credit Memo | CM00157! | 6211GKETDV | 7/30/2025 | 7/30/2025 | 0.00 | 0.00 | -427.21 | 0.00 | 0.00 | -427.21 |
| Credit Memo | CM00158( | 6211GKETHL | 7/30/2025 | 7/30/2025 | 0.00 | 0.00 | -244.12 | 0.00 | 0.00 | -244.12 |
| Credit Memo | CM00158' | 6211GKETJF | 7/30/2025 | 7/30/2025 | 0.00 | 0.00 | -854.42 | 0.00 | 0.00 | -854.42 |
| Credit Memo | CM00158; | 6211GKETLA | 7/30/2025 | 7/30/2025 | 0.00 | 0.00 | -2,563.26 | 0.00 | 0.00 | -2,563.26 |
| Credit Memo | CM00158: | 6211GKETLK | 7/30/2025 | 7/30/2025 | 0.00 | 0.00 | -427.21 | 0.00 | 0.00 | -427.21 |
| Credit Memo | CM00158‹ | 6211GKETMD | 7/30/2025 | 7/30/2025 | 0.00 | 0.00 | -443.13 | 0.00 | 0.00 | -443.13 |
| Credit Memo | CM00158! | 6211GKETNM | 7/30/2025 | 7/30/2025 | 0.00 | 0.00 | -488.24 | 0.00 | 0.00 | -488.24 |
| Credit Memo | CM00158( | 6211GKETOC | 7/30/2025 | 7/30/2025 | 0.00 | 0.00 | -2,502.23 | 0.00 | 0.00 | -2,502.23 |
| Credit Memo | CM00158; | 6211GKETPH | 7/30/2025 | 7/30/2025 | 0.00 | 0.00 | -2,013.99 | 0.00 | 0.00 | -2,013.99 |
| Credit Memo | CM00158{ | 6211GKETPL | 7/30/2025 | 7/30/2025 | 0.00 | 0.00 | -366.18 | 0.00 | 0.00 | -366.18 |
| Credit Memo | CM00158! | 6211GKETSA | 7/30/2025 | 7/30/2025 | 0.00 | 0.00 | -793.39 | 0.00 | 0.00 | -793.39 |
| Credit Memo | CM00159( | 6211GKETSI | 7/30/2025 | 7/30/2025 | 0.00 | 0.00 | -488.24 | 0.00 | 0.00 | -488.24 |
| Credit Memo | CM00159' | 6211GKETSM | 7/30/2025 | 7/30/2025 | 0.00 | 0.00 | -809.31 | 0.00 | 0.00 | -809.31 |
| Credit Memo | CM00159; | 6211GKETST | 7/30/2025 | 7/30/2025 | 0.00 | 0.00 | -305.15 | 0.00 | 0.00 | -305.15 |
| Credit Memo | CM00159: | 6211GKETTS | 7/30/2025 | 7/30/2025 | 0.00 | 0.00 | -122.06 | 0.00 | 0.00 | -122.06 |
| Credit Memo | CM00159‹ | 6211GKETVI | 7/30/2025 | 7/30/2025 | 0.00 | 0.00 | -915.45 | 0.00 | 0.00 | -915.45 |
| Debit Memo | DM00040! | 62116KETLA | 7/30/2025 | 10/13/2025 | 122.06 | 0.00 | 0.00 | 0.00 | 0.00 | 122.06 |
| Debit Memo | DM00040( | 62116KETNM | 7/30/2025 | 10/13/2025 | 61.03 | 0.00 | 0.00 | 0.00 | 0.00 | 61.03 |
| Debit Memo | DM00040; | 6211GKETAL | 7/30/2025 | 10/13/2025 | 34.31 | 0.00 | 0.00 | 0.00 | 0.00 | 34.31 |
| Debit Memo | DM00040{ | 6211GKETBO | 7/30/2025 | 10/13/2025 | 61.03 | 0.00 | 0.00 | 0.00 | 0.00 | 61.03 |
| Debit Memo | DM00040! | 6211GKETCR | 7/30/2025 | 10/13/2025 | 23.47 | 0.00 | 0.00 | 0.00 | 0.00 | 23.47 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Debit Memo | DM00041( | 6211GKETLA | 7/30/2025 | 10/13/2025 | 182.80 | 0.00 | 0.00 | 0.00 | 0.00 | 182.80 |
| Debit Memo | DM00041' | 6211GKETLG | 7/30/2025 | 10/13/2025 | 61.03 | 0.00 | 0.00 | 0.00 | 0.00 | 61.03 |
| Debit Memo | DM00041: | 6211GKETPH | 7/30/2025 | 10/13/2025 | 70.87 | 0.00 | 0.00 | 0.00 | 0.00 | 70.87 |
| Invoice | IN000712 | 8147634509 | 7/30/2025 | 10/13/2025 | 5,951.52 | 0.00 | 0.00 | 0.00 | 0.00 | 5,951.52 |
| Invoice | IN000713 | 8113837324 | 7/30/2025 | 10/13/2025 | 5,951.52 | 0.00 | 0.00 | 0.00 | 0.00 | 5,951.52 |
| Invoice | IN000714 | 8160902271 | 7/30/2025 | 10/13/2025 | 5,951.52 | 0.00 | 0.00 | 0.00 | 0.00 | 5,951.52 |
| Invoice | IN000715 | 8131799021 | 7/30/2025 | 10/13/2025 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000716 | 8165660873 | 7/30/2025 | 10/13/2025 | 5,951.52 | 0.00 | 0.00 | 0.00 | 0.00 | 5,951.52 |
| Invoice | IN000717 | 8148705875 | 7/30/2025 | 10/13/2025 | 5,951.52 | 0.00 | 0.00 | 0.00 | 0.00 | 5,951.52 |
| Credit Memo | CM00159; | 62186KETST | 8/6/2025 | 8/6/2025 | 0.00 | -61.03 | 0.00 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM00159{ | 6218GKETAL | 8/6/2025 | 8/6/2025 | 0.00 | -3,552.99 | 0.00 | 0.00 | 0.00 | -3,552.99 |
| Credit Memo | CM00159! | 6218GKETBF | 8/6/2025 | 8/6/2025 | 0.00 | -671.33 | 0.00 | 0.00 | 0.00 | -671.33 |
| Credit Memo | CM00160( | 6218GKETBI | 8/6/2025 | 8/6/2025 | 0.00 | -610.30 | 0.00 | 0.00 | 0.00 | -610.30 |
| Credit Memo | CM00160' | 6218GKETBO | 8/6/2025 | 8/6/2025 | 0.00 | -366.18 | 0.00 | 0.00 | 0.00 | -366.18 |
| Credit Memo | CM00160: | 6218GKETCE | 8/6/2025 | 8/6/2025 | 0.00 | -61.03 | 0.00 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM00160: | 6218GKETCI | 8/6/2025 | 8/6/2025 | 0.00 | -305.15 | 0.00 | 0.00 | 0.00 | -305.15 |
| Credit Memo | CM00160‹ | 6218GKETCR | 8/6/2025 | 8/6/2025 | 0.00 | -3,799.78 | 0.00 | 0.00 | 0.00 | -3,799.78 |
| Credit Memo | CM00160! | 6218GKETDV | 8/6/2025 | 8/6/2025 | 0.00 | -305.15 | 0.00 | 0.00 | 0.00 | -305.15 |
| Credit Memo | CM00160( | 6218GKETHL | 8/6/2025 | 8/6/2025 | 0.00 | -61.03 | 0.00 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM00160; | 6218GKETJF | 8/6/2025 | 8/6/2025 | 0.00 | -1,098.54 | 0.00 | 0.00 | 0.00 | -1,098.54 |
| Credit Memo | CM00160{ | 6218GKETLA | 8/6/2025 | 8/6/2025 | 0.00 | -1,772.52 | 0.00 | 0.00 | 0.00 | -1,772.52 |
| Credit Memo | CM00160! | 6218GKETLG | 8/6/2025 | 8/6/2025 | 0.00 | -305.15 | 0.00 | 0.00 | 0.00 | -305.15 |
| Credit Memo | CM00161( | 6218GKETLK | 8/6/2025 | 8/6/2025 | 0.00 | -366.18 | 0.00 | 0.00 | 0.00 | -366.18 |
| Credit Memo | CM00161' | 6218GKETMD | 8/6/2025 | 8/6/2025 | 0.00 | -183.09 | 0.00 | 0.00 | 0.00 | -183.09 |
| Credit Memo | CM00161: | 6218GKETNM | 8/6/2025 | 8/6/2025 | 0.00 | -549.27 | 0.00 | 0.00 | 0.00 | -549.27 |
| Credit Memo | CM00161: | 6218GKETOC | 8/6/2025 | 8/6/2025 | 0.00 | -1,862.74 | 0.00 | 0.00 | 0.00 | -1,862.74 |
| Credit Memo | CM00161‹ | 6218GKETPH | 8/6/2025 | 8/6/2025 | 0.00 | -1,281.63 | 0.00 | 0.00 | 0.00 | -1,281.63 |
| Credit Memo | CM00161! | 6218GKETPL | 8/6/2025 | 8/6/2025 | 0.00 | -671.33 | 0.00 | 0.00 | 0.00 | -671.33 |
| Credit Memo | CM00161( | 6218GKETSA | 8/6/2025 | 8/6/2025 | 0.00 | -610.30 | 0.00 | 0.00 | 0.00 | -610.30 |
| Credit Memo | CM00161; | 6218GKETSI | 8/6/2025 | 8/6/2025 | 0.00 | -305.15 | 0.00 | 0.00 | 0.00 | -305.15 |
| Credit Memo | CM00161{ | 6218GKETSM | 8/6/2025 | 8/6/2025 | 0.00 | -549.27 | 0.00 | 0.00 | 0.00 | -549.27 |
| Credit Memo | CM00161! | 6218GKETST | 8/6/2025 | 8/6/2025 | 0.00 | -366.18 | 0.00 | 0.00 | 0.00 | -366.18 |
| Credit Memo | CM00162( | 6218GKETTS | 8/6/2025 | 8/6/2025 | 0.00 | -488.24 | 0.00 | 0.00 | 0.00 | -488.24 |
| Credit Memo | CM00162' | 6218GKETVI | 8/6/2025 | 8/6/2025 | 0.00 | -610.30 | 0.00 | 0.00 | 0.00 | -610.30 |
| Debit Memo | DM00041: | 6218GKETCR | 8/6/2025 | 10/20/2025 | 102.93 | 0.00 | 0.00 | 0.00 | 0.00 | 102.93 |
| Debit Memo | DM00041‹ | 6218GKETLA | 8/6/2025 | 10/20/2025 | 73.12 | 0.00 | 0.00 | 0.00 | 0.00 | 73.12 |
| Debit Memo | DM00041! | 6218GKETPH | 8/6/2025 | 10/20/2025 | 146.24 | 0.00 | 0.00 | 0.00 | 0.00 | 146.24 |
| Debit Memo | DM00041( | 6218GKETPL | 8/6/2025 | 10/20/2025 | 36.56 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 |
| Debit Memo | DM00041; | 6218GKETSM | 8/6/2025 | 10/20/2025 | 36.56 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 |
| Invoice | IN000725 | 8160902964 | 8/6/2025 | 10/20/2025 | 5,951.52 | 0.00 | 0.00 | 0.00 | 0.00 | 5,951.52 |
| Invoice | IN000726 | 8148706561 | 8/6/2025 | 10/20/2025 | 11,903.04 | 0.00 | 0.00 | 0.00 | 0.00 | 11,903.04 |
| Invoice | IN000727 | 8115977235 | 8/6/2025 | 10/20/2025 | 9,362.16 | 0.00 | 0.00 | 0.00 | 0.00 | 9,362.16 |
| Invoice | IN000728 | 8163714557 | 8/6/2025 | 10/20/2025 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000729 | 8162680816 | 8/6/2025 | 10/20/2025 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000730 | 8183936321 | 8/6/2025 | 10/20/2025 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Credit Memo | CM00162: | 62256KETPL | 8/13/2025 | 8/13/2025 | 0.00 | -61.03 | 0.00 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM00162: | 62256KETST | 8/13/2025 | 8/13/2025 | 0.00 | -61.03 | 0.00 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM00162‹ | 6225GKETAL | 8/13/2025 | 8/13/2025 | 0.00 | -1,464.72 | 0.00 | 0.00 | 0.00 | -1,464.72 |
| Credit Memo | CM00162! | 6225GKETBF | 8/13/2025 | 8/13/2025 | 0.00 | -915.45 | 0.00 | 0.00 | 0.00 | -915.45 |
| Credit Memo | CM00162( | 6225GKETBI | 8/13/2025 | 8/13/2025 | 0.00 | -610.30 | 0.00 | 0.00 | 0.00 | -610.30 |
| Credit Memo | CM00162; | 6225GKETBO | 8/13/2025 | 8/13/2025 | 0.00 | -244.12 | 0.00 | 0.00 | 0.00 | -244.12 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | CM00162 | 6225GKETCI | 8/13/2025 | 8/13/2025 | 0.00 | -183.09 | 0.00 | 0.00 | 0.00 | -183.09 |
| Credit Memo | CM00162 | 6225GKETCR | 8/13/2025 | 8/13/2025 | 0.00 | -3,892.65 | 0.00 | 0.00 | 0.00 | -3,892.65 |
| Credit Memo | CM00163 | 6225GKETDV | 8/13/2025 | 8/13/2025 | 0.00 | -366.18 | 0.00 | 0.00 | 0.00 | -366.18 |
| Credit Memo | CM00163 | 6225GKETHL | 8/13/2025 | 8/13/2025 | 0.00 | -610.30 | 0.00 | 0.00 | 0.00 | -610.30 |
| Credit Memo | CM00163 | 6225GKETJF | 8/13/2025 | 8/13/2025 | 0.00 | -305.15 | 0.00 | 0.00 | 0.00 | -305.15 |
| Credit Memo | CM00163 | 6225GKETLA | 8/13/2025 | 8/13/2025 | 0.00 | -2,090.94 | 0.00 | 0.00 | 0.00 | -2,090.94 |
| Credit Memo | CM00163 | 6225GKETLG | 8/13/2025 | 8/13/2025 | 0.00 | -366.18 | 0.00 | 0.00 | 0.00 | -366.18 |
| Credit Memo | CM00163 | 6225GKETLK | 8/13/2025 | 8/13/2025 | 0.00 | -1,220.60 | 0.00 | 0.00 | 0.00 | -1,220.60 |
| Credit Memo | CM00163 | 6225GKETMD | 8/13/2025 | 8/13/2025 | 0.00 | -183.09 | 0.00 | 0.00 | 0.00 | -183.09 |
| Credit Memo | CM00163 | 6225GKETNM | 8/13/2025 | 8/13/2025 | 0.00 | -183.09 | 0.00 | 0.00 | 0.00 | -183.09 |
| Credit Memo | CM00163 | 6225GKETOC | 8/13/2025 | 8/13/2025 | 0.00 | -2,106.86 | 0.00 | 0.00 | 0.00 | -2,106.86 |
| Credit Memo | CM00163 | 6225GKETPH | 8/13/2025 | 8/13/2025 | 0.00 | -809.31 | 0.00 | 0.00 | 0.00 | -809.31 |
| Credit Memo | CM00164 | 6225GKETPL | 8/13/2025 | 8/13/2025 | 0.00 | -183.09 | 0.00 | 0.00 | 0.00 | -183.09 |
| Credit Memo | CM00164 | 6225GKETSA | 8/13/2025 | 8/13/2025 | 0.00 | -183.09 | 0.00 | 0.00 | 0.00 | -183.09 |
| Credit Memo | CM00164 | 6225GKETSI | 8/13/2025 | 8/13/2025 | 0.00 | -427.21 | 0.00 | 0.00 | 0.00 | -427.21 |
| Credit Memo | CM00164 | 6225GKETSM | 8/13/2025 | 8/13/2025 | 0.00 | -671.33 | 0.00 | 0.00 | 0.00 | -671.33 |
| Credit Memo | CM00164 | 6225GKETST | 8/13/2025 | 8/13/2025 | 0.00 | -610.30 | 0.00 | 0.00 | 0.00 | -610.30 |
| Credit Memo | CM00164 | 6225GKETTS | 8/13/2025 | 8/13/2025 | 0.00 | -122.06 | 0.00 | 0.00 | 0.00 | -122.06 |
| Credit Memo | CM00164 | 6225GKETVI | 8/13/2025 | 8/13/2025 | 0.00 | -549.27 | 0.00 | 0.00 | 0.00 | -549.27 |
| Debit Memo | DM00041 | 6225GKETHL | 8/13/2025 | 10/27/2025 | 102.93 | 0.00 | 0.00 | 0.00 | 0.00 | 102.93 |
| Debit Memo | DM00041 | 6225GKETLA | 8/13/2025 | 10/27/2025 | 174.54 | 0.00 | 0.00 | 0.00 | 0.00 | 174.54 |
| Debit Memo | DM00042 | 6225GKETNM | 8/13/2025 | 10/27/2025 | 34.31 | 0.00 | 0.00 | 0.00 | 0.00 | 34.31 |
| Debit Memo | DM00042 | 6225GKETTS | 8/13/2025 | 10/27/2025 | 61.03 | 0.00 | 0.00 | 0.00 | 0.00 | 61.03 |
| Invoice | IN000734 | 8195624964 | 8/13/2025 | 10/27/2025 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000735 | 8183936911 | 8/13/2025 | 10/27/2025 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000736 | 8165662283 | 8/13/2025 | 10/27/2025 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000737 | 8148707320 | 8/13/2025 | 10/27/2025 | 6,241.44 | 0.00 | 0.00 | 0.00 | 0.00 | 6,241.44 |
| Invoice | IN000738 | 8147635891 | 8/13/2025 | 10/27/2025 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000739 | 8120713064 | 8/13/2025 | 10/27/2025 | 5,951.52 | 0.00 | 0.00 | 0.00 | 0.00 | 5,951.52 |
| Invoice | IN000740 | 8115977956 | 8/13/2025 | 10/27/2025 | 6,241.44 | 0.00 | 0.00 | 0.00 | 0.00 | 6,241.44 |
| Invoice | IN000741 | 8113838360 | 8/13/2025 | 10/27/2025 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Debit Memo | DM00042 | 6228GKETCE | 8/16/2025 | 10/30/2025 | 61.03 | 0.00 | 0.00 | 0.00 | 0.00 | 61.03 |
| Credit Memo | CM00164 | 6229GKETCE | 8/17/2025 | 8/17/2025 | 0.00 | -61.03 | 0.00 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM00165 | 6232GKETAC | 8/20/2025 | 8/20/2025 | 0.00 | -183.09 | 0.00 | 0.00 | 0.00 | -183.09 |
| Credit Memo | CM00165 | 6232GKETAL | 8/20/2025 | 8/20/2025 | 0.00 | -61.03 | 0.00 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM00165 | 6232GKETBF | 8/20/2025 | 8/20/2025 | 0.00 | -549.27 | 0.00 | 0.00 | 0.00 | -549.27 |
| Credit Memo | CM00165 | 6232GKETBO | 8/20/2025 | 8/20/2025 | 0.00 | -732.36 | 0.00 | 0.00 | 0.00 | -732.36 |
| Credit Memo | CM00165 | 6232GKETCE | 8/20/2025 | 8/20/2025 | 0.00 | -61.03 | 0.00 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM00165 | 6232GKETCR | 8/20/2025 | 8/20/2025 | 0.00 | -3,205.40 | 0.00 | 0.00 | 0.00 | -3,205.40 |
| Credit Memo | CM00165 | 6232GKETDV | 8/20/2025 | 8/20/2025 | 0.00 | -976.48 | 0.00 | 0.00 | 0.00 | -976.48 |
| Credit Memo | CM00165 | 6232GKETHL | 8/20/2025 | 8/20/2025 | 0.00 | -488.24 | 0.00 | 0.00 | 0.00 | -488.24 |
| Credit Memo | CM00166 | 6232GKETJF | 8/20/2025 | 8/20/2025 | 0.00 | -1,281.63 | 0.00 | 0.00 | 0.00 | -1,281.63 |
| Credit Memo | CM00166 | 6232GKETLA | 8/20/2025 | 8/20/2025 | 0.00 | -1,053.43 | 0.00 | 0.00 | 0.00 | -1,053.43 |
| Credit Memo | CM00166 | 6232GKETLK | 8/20/2025 | 8/20/2025 | 0.00 | -61.03 | 0.00 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM00166 | 6232GKETMD | 8/20/2025 | 8/20/2025 | 0.00 | -366.18 | 0.00 | 0.00 | 0.00 | -366.18 |
| Credit Memo | CM00166 | 6232GKETNM | 8/20/2025 | 8/20/2025 | 0.00 | -183.09 | 0.00 | 0.00 | 0.00 | -183.09 |
| Credit Memo | CM00166 | 6232GKETOC | 8/20/2025 | 8/20/2025 | 0.00 | -1,146.30 | 0.00 | 0.00 | 0.00 | -1,146.30 |
| Credit Memo | CM00166 | 6232GKETPH | 8/20/2025 | 8/20/2025 | 0.00 | -2,746.35 | 0.00 | 0.00 | 0.00 | -2,746.35 |
| Credit Memo | CM00166 | 6232GKETPL | 8/20/2025 | 8/20/2025 | 0.00 | -183.09 | 0.00 | 0.00 | 0.00 | -183.09 |
| Credit Memo | CM00166 | 6232GKETSA | 8/20/2025 | 8/20/2025 | 0.00 | -427.21 | 0.00 | 0.00 | 0.00 | -427.21 |
| Credit Memo | CM00166 | 6232GKETSI | 8/20/2025 | 8/20/2025 | 0.00 | -610.30 | 0.00 | 0.00 | 0.00 | -610.30 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | CM00167( | 6232GKETSM | 8/20/2025 | 8/20/2025 | 0.00 | -305.15 | 0.00 | 0.00 | 0.00 | -305.15 |
| Credit Memo | CM00167' | 6232GKETST | 8/20/2025 | 8/20/2025 | 0.00 | -122.06 | 0.00 | 0.00 | 0.00 | -122.06 |
| Credit Memo | CM00167: | 6232GKETTS | 8/20/2025 | 8/20/2025 | 0.00 | -671.33 | 0.00 | 0.00 | 0.00 | -671.33 |
| Credit Memo | CM00167: | 6232GKETVI | 8/20/2025 | 8/20/2025 | 0.00 | -2,234.22 | 0.00 | 0.00 | 0.00 | -2,234.22 |
| Debit Memo | DM00042: | 6232GKETBI | 8/20/2025 | 11/3/2025 | 183.09 | 0.00 | 0.00 | 0.00 | 0.00 | 183.09 |
| Debit Memo | DM00042‹ | 6232GKETCI | 8/20/2025 | 11/3/2025 | 122.06 | 0.00 | 0.00 | 0.00 | 0.00 | 122.06 |
| Debit Memo | DM00042! | 6232GKETDV | 8/20/2025 | 11/3/2025 | 183.09 | 0.00 | 0.00 | 0.00 | 0.00 | 183.09 |
| Debit Memo | DM00042( | 6232GKETLA | 8/20/2025 | 11/3/2025 | 36.56 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 |
| Debit Memo | DM00042: | 6232GKETLG | 8/20/2025 | 11/3/2025 | 61.03 | 0.00 | 0.00 | 0.00 | 0.00 | 61.03 |
| Invoice | IN000746 | 8131800658 | 8/20/2025 | 11/3/2025 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000747 | 8115978707 | 8/20/2025 | 11/3/2025 | 6,241.44 | 0.00 | 0.00 | 0.00 | 0.00 | 6,241.44 |
| Invoice | IN000748 | 8113838906 | 8/20/2025 | 11/3/2025 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000749 | 8170936533 | 8/21/2025 | 11/4/2025 | 6,241.44 | 0.00 | 0.00 | 0.00 | 0.00 | 6,241.44 |
| Credit Memo | CM00167! | 62396KETPL | 8/27/2025 | 8/27/2025 | 0.00 | -183.09 | 0.00 | 0.00 | 0.00 | -183.09 |
| Credit Memo | CM00168( | 6239GKETBF | 8/27/2025 | 8/27/2025 | 0.00 | -61.03 | 0.00 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM00168' | 6239GKETBI | 8/27/2025 | 8/27/2025 | 0.00 | -244.12 | 0.00 | 0.00 | 0.00 | -244.12 |
| Credit Memo | CM00168: | 6239GKETBO | 8/27/2025 | 8/27/2025 | 0.00 | -122.06 | 0.00 | 0.00 | 0.00 | -122.06 |
| Credit Memo | CM00168: | 6239GKETCI | 8/27/2025 | 8/27/2025 | 0.00 | -610.30 | 0.00 | 0.00 | 0.00 | -610.30 |
| Credit Memo | CM00168‹ | 6239GKETCR | 8/27/2025 | 8/27/2025 | 0.00 | -5,564.33 | 0.00 | 0.00 | 0.00 | -5,564.33 |
| Credit Memo | CM00168! | 6239GKETDV | 8/27/2025 | 8/27/2025 | 0.00 | -549.27 | 0.00 | 0.00 | 0.00 | -549.27 |
| Credit Memo | CM00168( | 6239GKETHL | 8/27/2025 | 8/27/2025 | 0.00 | -366.18 | 0.00 | 0.00 | 0.00 | -366.18 |
| Credit Memo | CM00168; | 6239GKETLA | 8/27/2025 | 8/27/2025 | 0.00 | -1,342.66 | 0.00 | 0.00 | 0.00 | -1,342.66 |
| Credit Memo | CM00168( | 6239GKETLK | 8/27/2025 | 8/27/2025 | 0.00 | -244.12 | 0.00 | 0.00 | 0.00 | -244.12 |
| Credit Memo | CM00168! | 6239GKETMD | 8/27/2025 | 8/27/2025 | 0.00 | -488.24 | 0.00 | 0.00 | 0.00 | -488.24 |
| Credit Memo | CM00169( | 6239GKETOC | 8/27/2025 | 8/27/2025 | 0.00 | -2,475.69 | 0.00 | 0.00 | 0.00 | -2,475.69 |
| Credit Memo | CM00169' | 6239GKETPH | 8/27/2025 | 8/27/2025 | 0.00 | -1,541.67 | 0.00 | 0.00 | 0.00 | -1,541.67 |
| Credit Memo | CM00169: | 6239GKETPL | 8/27/2025 | 8/27/2025 | 0.00 | -610.30 | 0.00 | 0.00 | 0.00 | -610.30 |
| Credit Memo | CM00169: | 6239GKETSA | 8/27/2025 | 8/27/2025 | 0.00 | -122.06 | 0.00 | 0.00 | 0.00 | -122.06 |
| Credit Memo | CM00169‹ | 6239GKETSI | 8/27/2025 | 8/27/2025 | 0.00 | -183.09 | 0.00 | 0.00 | 0.00 | -183.09 |
| Credit Memo | CM00169! | 6239GKETSM | 8/27/2025 | 8/27/2025 | 0.00 | -398.02 | 0.00 | 0.00 | 0.00 | -398.02 |
| Credit Memo | CM00169( | 6239GKETST | 8/27/2025 | 8/27/2025 | 0.00 | -61.03 | 0.00 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM00169; | 6239GKETTS | 8/27/2025 | 8/27/2025 | 0.00 | -671.33 | 0.00 | 0.00 | 0.00 | -671.33 |
| Credit Memo | CM00169( | 6239GKETVI | 8/27/2025 | 8/27/2025 | 0.00 | -305.15 | 0.00 | 0.00 | 0.00 | -305.15 |
| Debit Memo | DM00042( | 6239GKETAL | 8/27/2025 | 11/10/2025 | 122.06 | 0.00 | 0.00 | 0.00 | 0.00 | 122.06 |
| Debit Memo | DM00042! | 6239GKETJF | 8/27/2025 | 11/10/2025 | 61.03 | 0.00 | 0.00 | 0.00 | 0.00 | 61.03 |
| Invoice | IN000751 | 8115979446 | 8/27/2025 | 11/10/2025 | 18,434.40 | 0.00 | 0.00 | 0.00 | 0.00 | 18,434.40 |
| Invoice | IN000752 | 8147637372 | 8/27/2025 | 11/10/2025 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000753 | 8148708886 | 8/27/2025 | 11/10/2025 | 5,951.52 | 0.00 | 0.00 | 0.00 | 0.00 | 5,951.52 |
| Invoice | IN000754 | 8149962645 | 8/27/2025 | 11/10/2025 | 9,072.24 | 0.00 | 0.00 | 0.00 | 0.00 | 9,072.24 |
| Invoice | IN000755 | 8160905305 | 8/27/2025 | 11/10/2025 | 5,951.52 | 0.00 | 0.00 | 0.00 | 0.00 | 5,951.52 |
| Invoice | IN000756 | 8115979562 | 8/28/2025 | 11/11/2025 | 3,420.24 | 0.00 | 0.00 | 0.00 | 0.00 | 3,420.24 |
| Invoice | IN000757 | 8170937227 | 8/28/2025 | 11/11/2025 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Debit Memo | DM00043( | 6242GKETCE | 8/30/2025 | 11/13/2025 | 122.06 | 0.00 | 0.00 | 0.00 | 0.00 | 122.06 |
| Debit Memo | DM00043' | 6242GKETLG | 8/30/2025 | 11/13/2025 | 244.12 | 0.00 | 0.00 | 0.00 | 0.00 | 244.12 |
| Credit Memo | CM00169! | 6243GKETCE | 8/31/2025 | 8/31/2025 | -61.03 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM00170( | 6243GKETLG | 8/31/2025 | 8/31/2025 | -61.03 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM00170' | 6243GKETNM | 8/31/2025 | 8/31/2025 | -183.09 | 0.00 | 0.00 | 0.00 | 0.00 | -183.09 |
| | | | Customer Total: | | 324,394.19 | -32,184.50 | -81,042.59 | -58,443.96 | -133,749.59 | 18,973.55 |

| Customer | Customer Name |
|---|---|
| 55 MD | Morris & Dickson |

| Doc. Type | Ref. Nbr. | Customer Ref./Orig. Ref. I Branch | Doc. Date | Due Date | Current | 1 - 30 Days | Past Due 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | IN000718 | 692754 | 7/30/2025 | 10/29/2025 | 5,977.20 | 0.00 | 0.00 | 0.00 | 0.00 | 5,977.20 |
| Invoice | IN000719 | 693818 | 7/30/2025 | 10/29/2025 | 8,965.80 | 0.00 | 0.00 | 0.00 | 0.00 | 8,965.80 |
| | | | Customer Total: | | 14,943.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14,943.00 |

| Customer | Customer Name |
|---|---|
| 55 MERCY HEALTH | Mercy Health St Rita's Hospital |

| Doc. Type | Ref. Nbr. | Customer Ref./Orig. Ref. I Branch | Doc. Date | Due Date | Current | 1 - 30 Days | Past Due 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | IN000071 | 4938 | 6/10/2024 | 7/10/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 136.00 | 136.00 |
| Invoice | IN000663 | 5057 | 6/10/2025 | 7/10/2025 | 0.00 | 0.00 | 297.84 | 0.00 | 0.00 | 297.84 |
| Invoice | IN000688 | 5078 | 7/7/2025 | 8/6/2025 | 0.00 | 297.84 | 0.00 | 0.00 | 0.00 | 297.84 |
| | | | Customer Total: | | 0.00 | 297.84 | 297.84 | 0.00 | 136.00 | 731.68 |

| Customer | Customer Name |
|---|---|
| 55 MILLS | Mills Family Pharmacy |

| Doc. Type | Ref. Nbr. | Customer Ref./Orig. Ref. I Branch | Doc. Date | Due Date | Current | 1 - 30 Days | Past Due 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | IN000655 | 5068 | 6/2/2025 | 7/2/2025 | 0.00 | 0.00 | 1,787.04 | 0.00 | 0.00 | 1,787.04 |
| | | | Customer Total: | | 0.00 | 0.00 | 1,787.04 | 0.00 | 0.00 | 1,787.04 |

| Customer | Customer Name |
|---|---|
| 55 PARAGON | Paragon Pharmacy |

| Doc. Type | Ref. Nbr. | Customer Ref./Orig. Ref. I Branch | Doc. Date | Due Date | Current | 1 - 30 Days | Past Due 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | IN000624 | 5053 | 4/24/2025 | 5/24/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 595.68 | 595.68 |
| | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 595.68 | 595.68 |

| Customer | Customer Name |
|---|---|
| 55 PARK | Park Pharmacy, LLC |

| Doc. Type | Ref. Nbr. | Customer Ref./Orig. Ref. I Branch | Doc. Date | Due Date | Current | 1 - 30 Days | Past Due 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | IN000635 | 5061 | 5/13/2025 | 6/12/2025 | 0.00 | 0.00 | 0.00 | 10,722.24 | 0.00 | 10,722.24 |
| | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 10,722.24 | 0.00 | 10,722.24 |

| Customer | Customer Name |
|---|---|
| 55 PHOENIX RX, LLC | PHOENIX RX, LLC |

| Doc. Type | Ref. Nbr. | Customer Ref./Orig. Ref. I Branch | Doc. Date | Due Date | Current | 1 - 30 Days | Past Due 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | IN000710 | EMAIL ORDER | 7/21/2025 | 9/22/2025 | 1,920.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,920.00 |
| | | | Customer Total: | | 1,920.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,920.00 |

| Customer | Customer Name |
|---|---|
| 55 PROF ARTS | Professional Arts Pharmacy |

| Doc. Type | Ref. Nbr. | Customer Ref./Orig. Ref. I Branch | Doc. Date | Due Date | Current | 1 - 30 Days | Past Due 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | CM00167‹ | C-082125 | 8/21/2025 | 8/21/2025 | 0.00 | -4,765.44 | 0.00 | 0.00 | 0.00 | -4,765.44 |
| | | | Customer Total: | | 0.00 | -4,765.44 | 0.00 | 0.00 | 0.00 | -4,765.44 |

| Customer | Customer Name |
|---|---|

**55 ST VINCENT** **ST VINCENT HOSPITAL**

| Doc. Type | Ref. Nbr. | Customer Ref./Orig. Ref. I Branch | Doc. Date | Due Date | Current | Past Due 1 - 30 Days | Past Due 31 - 60 Days | Past Due 61 - 90 Days | Past Due Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | IN000721 | 07292025ROBIN | 7/31/2025 | 10/30/2025 | 1,425.10 | 0.00 | 0.00 | 0.00 | 0.00 | 1,425.10 |
| Invoice | IN000731 | po#161253004/po#08112025robin | 8/12/2025 | 11/11/2025 | 570.04 | 0.00 | 0.00 | 0.00 | 0.00 | 570.04 |
| Invoice | IN000732 | po#161253003/po#08112025robin) | 8/13/2025 | 11/12/2025 | 855.06 | 0.00 | 0.00 | 0.00 | 0.00 | 855.06 |
| | | | **Customer Total:** | | 2,850.20 | 0.00 | 0.00 | 0.00 | 0.00 | 2,850.20 |

| Customer | Customer Name |
|---|---|
| **55 VALUE PLUS** | **Value Plus** |

| Doc. Type | Ref. Nbr. | Customer Ref./Orig. Ref. I Branch | Doc. Date | Due Date | Current | Past Due 1 - 30 Days | Past Due 31 - 60 Days | Past Due 61 - 90 Days | Past Due Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | CM00047! | RA-110724LD | 11/8/2024 | 11/8/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -680.00 | -680.00 |
| | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | -680.00 | -680.00 |

| Customer | Customer Name |
|---|---|
| **55 WORKER'S CHOICE** | **Worker's Choice Pharmacy** |

| Doc. Type | Ref. Nbr. | Customer Ref./Orig. Ref. I Branch | Doc. Date | Due Date | Current | Past Due 1 - 30 Days | Past Due 31 - 60 Days | Past Due 61 - 90 Days | Past Due Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | IN000744 | Kiker Email 08/18/25 | 8/18/2025 | 9/17/2025 | 1,920.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,920.00 |
| | | | **Customer Total:** | | 1,920.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,920.00 |
| | | | **Statement Cycle Total:** | | **368,085.79** | **-36,870.92** | **-82,767.21** | **-31,686.51** | **-9,746.70** | **207,014.45** |
| | | | **Company Total:** | | | | | | | **207,014.45** |

Oct 2025
A/R not aged

**Rainbow Gold, Inc./Key Therapeutics**

**On Hand**

30-Sep-25

| Part Number | Description | Qty | UOM | Location | Lot Number | Expiration Date | Unit Value | Total Value |
|---|---|---|---|---|---|---|---|---|
| **Key Therapeutics** | | | | | | | | |
| **Guntersville** | | | | | | | | |
| 42195-0550-14 | Ciprofloxacin 0.2% Otic Sol UDV .25mL 14 vials | 4 | ea | B11a | 23AD5 | 2026-01-31 | 130.03 | 520.12 |
| 86017 | Pediacyn Dermal Spray ADVANCED Skin & Wound Cleanser 8oz | 179 | ea | B11q | 23C377 | 2025-03-03 | 28 | 5,012.00 |
| 66992-0128-02 | Otovel Samples | 23586 | ea | B13 | 23P67-1 | 2025-10-31 | 4.03 | 95,051.58 |
| 42195-0550-14 | Ciprofloxacin 0.2% Otic Sol UDV .25mL 14 vials | 364 | ea | B17 | 23P66 | 2026-10-31 | 130.03 | 47,330.92 |
| 42195-0128-14 | Ciprofloxacin 0.3% / Fluocinolone 0.025% Otic Sol 14ct | 15689 | ea | B19 | 23P67-3 | 2025-10-31 | 247.98 | 3,890,558.22 |
| 864 | Rejuvacyn PLUS Dermal Spray 8oz | 84 | ea | B19 | 23C374 | 2025-03-03 | 30 | 2,520.00 |
| 66992-0128-14 | Otovel Otic Solution 14ct | 1847 | ea | B23 | 23P67-2 | 2025-10-31 | 285.02 | 526,431.94 |
| 86016 | Pediacyn HydroGel ADVANCED Itch-Burn-Rash-Pain Relief 8oz | 311 | ea | B23 | 23C376 | 2025-11-03 | 28 | 8,708.00 |
| 70868-0910-10 | Methocarbamol 500mg Tabs 100ct | 0 | ea | B24 | B25035B2 | 2027-04-30 | 80 | - |
| 70868-0910-10 | Methocarbamol 500mg Tabs 100ct | 0 | ea | B22 | B25035B | 2027-04-30 | 80 | - |
| 70868-0910-10 | Methocarbamol 500mg Tabs 100ct | 0 | ea | B22 | D25064B | 2027-05-31 | 80 | - |
| 863 | Rejuvacyn PLUS Antipruritic Spray Gel 8oz | 97 | ea | C16e | 23C373 | 2025-11-03 | 30 | 2,910.00 |
| | | | | | | | | **4,579,042.78** |

Short Dated Products

Expired Product - Not Written Off

**AR Balance by Customer (Open Documents)**
Company/Branch KEY

Financial Period 09-2025

Include Applications

Date: 10/1/2025 5:46 PM
User: Linda Dove

| Customer | | Customer Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **55 BRP** | | **BRP Pharmaceuticals** | | | | | | | |
| **Account** | | **Subaccount** | | | | | | | |
| **11000** | | **55-000000-00-000** | | | | | | | |
| **Ref. Number** | **Applied To** | **Doc. Type** | **Doc. Date** | **Posted** | **Applied** | **Closed** | **Description** | **Amount / Applied** | **Balance** |
| IN000585 | | Invoice | 3/13/2025 | 03-2025 | | | | 3,840.00 | 3,840.00 |
| | AY000238 | Payment | 4/10/2025 | | 04-2025 | | | -3,840.00 | |
| | AY000238 | Voided Payment | 4/11/2025 | | 04-2025 | | | 3,840.00 | |
| | | | | | | | **Account Documents Total:** | | **3,840.00** |
| | | | | | | | **Customer Documents Total:** | | **3,840.00** |

| 55 ABC | | AmerisourceBergen | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Account** | | **Subaccount** | | | | | | | |
| **11000** | | **55-000000-00-000** | | | | | | | |
| **Ref. Number** | **Applied To** | **Doc. Type** | **Doc. Date** | **Posted** | **Applied** | **Closed** | **Description** | **Amount / Applied** | **Balance** |
| CM000216 | | Credit Memo | 8/31/2024 | 08-2024 | | | Sales Activity from 08/01/2024 to 08/31/2024 for Master | -38.36 | -38.36 |
| IN000296 | | Invoice | 9/21/2024 | 09-2024 | | | CHARGEBACK - 6498124115 | 40.30 | 40.30 |
| CM000466 | | Credit Memo | 9/28/2024 | 09-2024 | | | CHARGEBACK - 6498322996 | -46.62 | -46.62 |
| CM000467 | | Credit Memo | 9/28/2024 | 09-2024 | | | CHARGEBACK - 6498341469 | -967.20 | -967.20 |
| CM000468 | | Credit Memo | 9/28/2024 | 09-2024 | | | CHARGEBACK - 6498369411 | -80.60 | -80.60 |
| CM000469 | | Credit Memo | 9/28/2024 | 09-2024 | | | CHARGEBACK - 6498371157 | -246.98 | -246.98 |
| CM000470 | | Credit Memo | 9/28/2024 | 09-2024 | | | CHARGEBACK - 6498371488 | -10.36 | -10.36 |
| CM000471 | | Credit Memo | 9/28/2024 | 09-2024 | | | CHARGEBACK - 6498371546 | -1,365.43 | -1,365.43 |
| CM000472 | | Credit Memo | 9/28/2024 | 09-2024 | | | CHARGEBACK - 6498372042 | -126.08 | -126.08 |
| CM000473 | | Credit Memo | 9/28/2024 | 09-2024 | | | CHARGEBACK - 6498375017 | -161.20 | -161.20 |
| CM000474 | | Credit Memo | 9/28/2024 | 09-2024 | | | CHARGEBACK - 6498376231 | -40.30 | -40.30 |
| CM000295 | | Credit Memo | 10/7/2024 | 10-2024 | | | CHARGEBACK - 6590168979 | -408.18 | -408.18 |
| CM000296 | | Credit Memo | 10/7/2024 | 10-2024 | | | CHARGEBACK - 6590173694 | -161.20 | -161.20 |
| CM000297 | | Credit Memo | 10/7/2024 | 10-2024 | | | CHARGEBACK - 6590196516 | -45.48 | -45.48 |
| CM000300 | | Credit Memo | 10/7/2024 | 10-2024 | | | CHARGEBACK - 6590198848 | -156.43 | -156.43 |
| CM000301 | | Credit Memo | 10/7/2024 | 10-2024 | | | CHARGEBACK - 6590198857 | -120.90 | -120.90 |
| CM000302 | | Credit Memo | 10/7/2024 | 10-2024 | | | CHARGEBACK - 6590199171 | -40.30 | -40.30 |
| CM000303 | | Credit Memo | 10/7/2024 | 10-2024 | | | CHARGEBACK - 6590200122 | -75.83 | -75.83 |
| CM000304 | | Credit Memo | 10/7/2024 | 10-2024 | | | CHARGEBACK - 6590201132 | -131.26 | -131.26 |
| CM000305 | | Credit Memo | 10/7/2024 | 10-2024 | | | CHARGEBACK - 6590196834 | -40.30 | -40.30 |
| CM000306 | | Credit Memo | 10/7/2024 | 10-2024 | | | CHARGEBACK - 6590197030 | -40.30 | -40.30 |
| CM000464 | | Credit Memo | 11/1/2024 | 11-2024 | | | WGC24430304018 | -4,060.11 | -4,060.11 |
| CM000640 | | Credit Memo | 11/22/2024 | 11-2024 | | | WGC24460307896 | -2,706.75 | -2,706.75 |
| CM000643 | | Credit Memo | 11/22/2024 | 11-2024 | | | GA1124108093 | -136.79 | -136.79 |
| CM001073 | | Credit Memo | 3/1/2025 | 03-2025 | | | GA0225110696 | -130.16 | -130.16 |
| CM000975 | | Credit Memo | 3/5/2025 | 03-2025 | | | AIT0225190805 | -193.58 | -193.58 |
| CM001014 | | Credit Memo | 3/7/2025 | 03-2025 | | | WGC25090326599 | -171.62 | -171.62 |
| CM001015 | | Credit Memo | 3/7/2025 | 03-2025 | | | GA0225110696 | -130.16 | -130.16 |
| CM001013 | | Credit Memo | 3/10/2025 | 03-2025 | | | WGC24480310369 | -1,681.74 | -1,681.74 |
| CM001075 | | Credit Memo | 3/14/2025 | 03-2025 | | | WGC25100327962 | -343.24 | -343.24 |
| CM001051 | | Credit Memo | 3/18/2025 | 03-2025 | | | KSP0325091105 | -32.54 | -32.54 |
| CM001074 | | Credit Memo | 3/27/2025 | 03-2025 | | | PMR0325407164 | -195.24 | -195.24 |

| Ref. Number | Applied To | Doc. Type | Doc. Date | Posted | Applied | Closed | Description | Amount / Applied | Balance |
|---|---|---|---|---|---|---|---|---|---|
| CM001072 | | Credit Memo | 4/2/2025 | 04-2025 | | | GA0824105507 | -28.50 | -28.50 |
| CM001132 | | Credit Memo | 4/9/2025 | 04-2025 | | | 03-2025 | -107.88 | -107.88 |
| CM001112 | | Credit Memo | 4/10/2025 | 04-2025 | | | WGC25140333118 | -251.31 | -251.31 |
| CM001171 | | Credit Memo | 4/25/2025 | 04-2025 | | | GA0425113021 | -213.74 | -213.74 |
| CM001257 | | Credit Memo | 5/6/2025 | 05-2025 | | | PMR0425413354 | -97.62 | -97.62 |
| CM001255 | | Credit Memo | 5/8/2025 | 05-2025 | | | Information & Data Services Fee as per Master Service: | -209.24 | -209.24 |
| CM001256 | | Credit Memo | 5/8/2025 | 05-2025 | | | Information & Data Services Fee as per Master Service: | -1,331.43 | -1,331.43 |
| CM001329 | | Credit Memo | 5/15/2025 | 05-2025 | | | Sales Activity From 04/01/2025 To 04/30/2025 for Maste | -3,063.67 | -3,063.67 |
| CM001330 | | Credit Memo | 5/15/2025 | 05-2025 | | | Sales Activity From 04/01/2025 To 04/30/2025 for Maste | -495.38 | -495.38 |
| CM001331 | | Credit Memo | 5/21/2025 | 05-2025 | | | WGC25200340130 | -167.54 | -167.54 |
| CM001328 | | Credit Memo | 5/22/2025 | 05-2025 | | | GA0425112719 | -32.54 | -32.54 |
| CM001327 | | Credit Memo | 5/29/2025 | 05-2025 | | | PMR0525418857 | -32.54 | -32.54 |
| CM001396 | | Credit Memo | 6/12/2025 | 06-2025 | | | Information & Data Services Fee as per Master Service: | -202.66 | -202.66 |
| CM001397 | | Credit Memo | 6/12/2025 | 06-2025 | | | Information & Data Services Fee as per Master Service: | -765.71 | -765.71 |
| CM001453 | | Credit Memo | 6/27/2025 | 06-2025 | | | PMR0625424405 | -97.62 | -97.62 |
| CM001510 | | Credit Memo | 7/10/2025 | 07-2025 | | | Information & Data Services Fee as per Master Service: | -294.24 | -294.24 |
| CM001511 | | Credit Memo | 7/10/2025 | 07-2025 | | | Information & Data Services Fee as per Master Service: | -836.41 | -836.41 |
| CM001566 | | Credit Memo | 7/11/2025 | 07-2025 | | | Sales Activity From 06/01/2025 To 06/30/2025 for Maste | -1,982.24 | -1,982.24 |
| CM001567 | | Credit Memo | 7/11/2025 | 07-2025 | | | Sales Activity From 06/01/2025 To 06/30/2025 for Maste | -696.61 | -696.61 |
| CM001650 | | Credit Memo | 8/11/2025 | 08-2025 | | | Information & Data Services Fee as per Master Service: | -372.69 | -372.69 |
| CM001651 | | Credit Memo | 8/11/2025 | 08-2025 | | | Information & Data Services Fee as per Master Service: | -479.74 | -479.74 |
| CM001648 | | Credit Memo | 8/12/2025 | 08-2025 | | | PROGRAM FEES AS PER GENERICS PROGRAM AD | -93.31 | -93.31 |
| CM001649 | | Credit Memo | 8/12/2025 | 08-2025 | | | INFORMATION & DATA SERVICES FEES AS PER MA | -44.11 | -44.11 |
| CM001675 | | Credit Memo | 8/22/2025 | 08-2025 | | | Sales Activity From 07/01/2025 To 07/31/2025 for Maste | -104.52 | -104.52 |
| CM001676 | | Credit Memo | 8/22/2025 | 08-2025 | | | Sales Activity From 07/01/2025 To 07/31/2025 for Maste | -1,137.03 | -1,137.03 |
| CM001677 | | Credit Memo | 8/22/2025 | 08-2025 | | | Sales Activity From 07/01/2025 To 07/31/2025 For Com | -50.91 | -50.91 |
| CM001678 | | Credit Memo | 8/22/2025 | 08-2025 | | | Sales Activity From 07/01/2025 To 07/31/2025 for Maste | -882.37 | -882.37 |
| CM001703 | | Credit Memo | 8/26/2025 | 08-2025 | | | PMR0825435606 | -32.54 | -32.54 |
| CM001809 | | Credit Memo | 9/1/2025 | 09-2025 | | | | -10,712.74 | -10,712.74 |
| CM001810 | | Credit Memo | 9/1/2025 | 09-2025 | | | | -23,228.33 | -23,228.33 |
| CM001819 | | Credit Memo | 9/1/2025 | 09-2025 | | | | -32.54 | -32.54 |
| CM001781 | | Credit Memo | 9/11/2025 | 09-2025 | | | Sales Activity From 08/01/2025 To 08/31/2025 for Maste | -143.11 | -143.11 |
| CM001782 | | Credit Memo | 9/11/2025 | 09-2025 | | | Sales Activity From 08/01/2025 To 08/31/2025 for Maste | -1,841.03 | -1,841.03 |
| CM001784 | | Credit Memo | 9/11/2025 | 09-2025 | | | Sales Activity From 08/01/2025 To 08/31/2025 for Maste | -201.24 | -201.24 |
| CM001777 | | Credit Memo | 9/12/2025 | 09-2025 | | | PROGRAM FEES AS PER GENERICS PROGRAM AD | -1,642.55 | -1,642.55 |
| CM001778 | | Credit Memo | 9/12/2025 | 09-2025 | | | INFORMATION & DATA SERVICES FEES AS PER MA | -776.50 | -776.50 |
| CM001779 | | Credit Memo | 9/12/2025 | 09-2025 | | | Information & Data Services Fee as per Master Service: | -85.01 | -85.01 |
| CM001780 | | Credit Memo | 9/12/2025 | 09-2025 | | | Information & Data Services Fee as per Master Service: | -60.38 | -60.38 |
| CM001783 | | Credit Memo | 9/12/2025 | 09-2025 | | | Sales Activity From 08/01/2025 To 08/31/2025 For Com | -897.11 | -897.11 |
| | | | | | | | **Account Documents Total:** | | **-67,769.58** |
| | | | | | | | **Customer Documents Total:** | | **-67,769.58** |

**55 ABC COMPOUNDING** — **ABC Compounding Pharmacy**

| Account | Subaccount |
|---|---|
| **11000** | **55-000000-00-000** |

| Ref. Number | Applied To | Doc. Type | Doc. Date | Posted | Applied | Closed | Description | Amount / Applied | Balance |
|---|---|---|---|---|---|---|---|---|---|
| CM001131 | | Credit Memo | 4/9/2025 | 04-2025 | | | 03-2025 | -604.43 | -604.43 |
| | | | | | | | **Account Documents Total:** | | **-604.43** |
| | | | | | | | **Customer Documents Total:** | | **-604.43** |

**55 BLUE RIDGE** — **Blue Ridge Dermatology**
**Account** 11000 — **Subaccount** 55-000000-00-000

| Ref. Number | Applied To | Doc. Type | Doc. Date | Posted | Applied | Closed | Description | Amount / Applied | Balance |
|---|---|---|---|---|---|---|---|---|---|
| CM000914 | | Credit Memo | 2/13/2025 | 02-2025 | | | DUPLICATE CHARGES IN SHOPIFY PAYMENTS | -1,775.00 | -120.00 |
| | AY000204 | Payment | 2/25/2025 | | 02-2025 | | | 935.00 | |
| | AY000204 | Voided Payment | 3/14/2025 | | 03-2025 | | | -935.00 | |
| | IN000570 | Invoice | 2/11/2025 | | 03-2025 | | | 935.00 | |
| | IN000584 | Invoice | 3/12/2025 | | 03-2025 | | | 720.00 | |
| | AY000253 | Payment | 5/5/2025 | | 05-2025 | | | 120.00 | |
| | AY000253 | Voided Payment | 5/6/2025 | | 05-2025 | | | -120.00 | |
| IN000629 | | Invoice | 5/5/2025 | 05-2025 | | | | 720.00 | 120.00 |
| | AY000252 | Payment | 5/5/2025 | | 05-2025 | | | -600.00 | |
| | AY000253 | Payment | 5/5/2025 | | 05-2025 | | | -120.00 | |
| | AY000253 | Voided Payment | 5/6/2025 | | 05-2025 | | | 120.00 | |
| | | | | | | | **Account Documents Total:** | | **0.00** |
| | | | | | | | **Customer Documents Total:** | | **0.00** |

**55 CAR** — **Cardinal Health Corporate**
**Account** 11000 — **Subaccount** 55-000000-00-000

| Ref. Number | Applied To | Doc. Type | Doc. Date | Posted | Applied | Closed | Description | Amount / Applied | Balance |
|---|---|---|---|---|---|---|---|---|---|
| IN000196 | | Invoice | 7/22/2024 | 07-2024 | | | | 142,510.00 | 142,510.00 |
| CM000645 | | Credit Memo | 11/1/2024 | 11-2024 | | | EXUCR000643117 | -107.32 | -107.32 |
| CM000646 | | Credit Memo | 11/1/2024 | 11-2024 | | | EXUCR000643115 | -107.32 | -107.32 |
| CM000647 | | Credit Memo | 11/1/2024 | 11-2024 | | | EXUCR000643116 | -107.32 | -107.32 |
| CM000648 | | Credit Memo | 11/1/2024 | 11-2024 | | | EXUCR000643118 | -321.95 | -321.95 |
| CM000649 | | Credit Memo | 11/1/2024 | 11-2024 | | | TOC102482947 | -85.03 | -85.03 |
| CM000629 | | Credit Memo | 12/4/2024 | 12-2024 | | | EXUCR000651293 | -107.32 | -107.32 |
| CM000630 | | Credit Memo | 12/4/2024 | 12-2024 | | | EXUCR000651294 | -107.32 | -107.32 |
| CM000631 | | Credit Memo | 12/4/2024 | 12-2024 | | | EXUCR000651295 | -107.32 | -107.32 |
| CM000632 | | Credit Memo | 12/4/2024 | 12-2024 | | | EXUCR000651292 | -321.95 | -321.95 |
| IN000604 | | Invoice | 4/4/2025 | 04-2025 | | | | 6,840.48 | 6,840.48 |
| IN000605 | | Invoice | 4/4/2025 | 04-2025 | | | | 6,840.48 | 6,840.48 |
| IN000606 | | Invoice | 4/4/2025 | 04-2025 | | | | 3,420.24 | 3,420.24 |
| CM001258 | | Credit Memo | 5/1/2025 | 05-2025 | | | RSXWR41313971 | -88.89 | -88.89 |
| CM001259 | | Credit Memo | 5/1/2025 | 05-2025 | | | RSXWR32713971 | -88.89 | -88.89 |
| CM001261 | | Credit Memo | 5/1/2025 | 05-2025 | | | RSXMR42413971 | -88.89 | -88.89 |
| CM001262 | | Credit Memo | 5/1/2025 | 05-2025 | | | RSXFR42313971 | -88.89 | -88.89 |
| CM001263 | | Credit Memo | 5/1/2025 | 05-2025 | | | RSXER40913971 | -88.89 | -88.89 |
| CM001260 | | Credit Memo | 5/8/2025 | 05-2025 | | | RSXQR50413971 | -88.89 | -88.89 |
| CM001816 | | Credit Memo | 9/1/2025 | 09-2025 | | | | -88.70 | -88.70 |
| CM001817 | | Credit Memo | 9/1/2025 | 09-2025 | | | | -88.70 | -88.70 |
| CM001818 | | Credit Memo | 9/1/2025 | 09-2025 | | | | -88.89 | -88.89 |
| | | | | | | | **Account Documents Total:** | | **157,438.72** |
| | | | | | | | **Customer Documents Total:** | | **157,438.72** |

**55 CLEBURNE** — **Cleburne Drug**
**Account** 11000 — **Subaccount** 55-000000-00-000

| Ref. Number | Applied To | Doc. Type | Doc. Date | Posted | Applied | Closed | Description | Amount / Applied | Balance |
|---|---|---|---|---|---|---|---|---|---|
| IN000523 | | Invoice | 1/16/2025 | 01-2025 | | | | 923.16 | 923.16 |
| | | | | | | | **Account Documents Total:** | | **923.16** |
| | | | | | | | **Customer Documents Total:** | | **923.16** |

**55 DIRECTRX** **Direct Rx**

**Account** **Subaccount**

**11000** **55-000000-00-000**

| Ref. Number | Applied To | Doc. Type | Doc. Date | Posted | Applied | Closed | Description | Amount / Applied | Balance |
|---|---|---|---|---|---|---|---|---|---|
| AY000200 | | Payment | 2/24/2025 | 02-2025 | | | | -21,000.00 | -735.00 |
| | CM000952 | Credit Memo | 2/24/2025 | | 02-2025 | | | -735.00 | |
| | IN000517 | Invoice | 1/13/2025 | | 02-2025 | | | 21,000.00 | |
| | | | | | | | **Account Documents Total:** | | **-735.00** |
| | | | | | | | **Customer Documents Total:** | | **-735.00** |

**55 LAKELAND** **Lakeland Pharmacy**

**Account** **Subaccount**

**11000** **55-000000-00-000**

| Ref. Number | Applied To | Doc. Type | Doc. Date | Posted | Applied | Closed | Description | Amount / Applied | Balance |
|---|---|---|---|---|---|---|---|---|---|
| IN000689 | | Invoice | 7/8/2025 | 07-2025 | | | | 2,978.40 | 2,978.40 |
| IN000750 | | Invoice | 8/21/2025 | 08-2025 | | | | 2,978.40 | 2,978.40 |
| | | | | | | | **Account Documents Total:** | | **5,956.80** |
| | | | | | | | **Customer Documents Total:** | | **5,956.80** |

**55 MCK** **McKesson Financial Center**

**Account** **Subaccount**

**11000** **55-000000-00-000**

| Ref. Number | Applied To | Doc. Type | Doc. Date | Posted | Applied | Closed | Description | Amount / Applied | Balance |
|---|---|---|---|---|---|---|---|---|---|
| IN000153 | | Credit Memo | 7/11/2024 | 07-2024 | | | PO 8155995500 | -2,910.00 | -2,910.00 |
| | AY000099 | Payment | 10/2/2024 | | 10-2024 | | | 2,910.00 | |
| | AY000099 | Voided Payment | 10/2/2024 | | 10-2024 | | | -2,910.00 | |
| CM000650 | | Credit Memo | 11/1/2024 | 11-2024 | | | EXUMR000729992 | -106.22 | -106.22 |
| CM000651 | | Credit Memo | 11/1/2024 | 11-2024 | | | EXUMR000729994 | -106.22 | -106.22 |
| CM000652 | | Credit Memo | 11/1/2024 | 11-2024 | | | EXUMR000729993 | -106.22 | -106.22 |
| CM000756 | | Credit Memo | 11/1/2024 | 11-2024 | | | EXUMR000723064 | -270.07 | -270.07 |
| CM000563 | | Credit Memo | 11/14/2024 | 11-2024 | | | MCK RECEIVED PRODUCT IN ERROR AT DISCOUN | -5,241.83 | -5,241.83 |
| CM000634 | | Credit Memo | 11/26/2024 | 11-2024 | | | EXUMR000738440 | -106.22 | -106.22 |
| CM000635 | | Credit Memo | 11/26/2024 | 11-2024 | | | EXUMR000738441 | -106.22 | -106.22 |
| CM000636 | | Credit Memo | 11/26/2024 | 11-2024 | | | EXUMR000738444 | -106.22 | -106.22 |
| CM000637 | | Credit Memo | 11/26/2024 | 11-2024 | | | EXUMR000738443 | -109.51 | -109.51 |
| CM000638 | | Credit Memo | 11/26/2024 | 11-2024 | | | EXUMR000738442 | -1,485.19 | -1,485.19 |
| CM000639 | | Credit Memo | 11/27/2024 | 11-2024 | | | XG112479364 | -110.22 | -110.22 |
| IN000537 | | Invoice | 1/31/2025 | 01-2025 | | | | 3,420.24 | 3,420.24 |
| CM000915 | | Credit Memo | 2/1/2025 | 02-2025 | | | 202501 Shelf Stock Rebate | -456.30 | -456.30 |
| CM000916 | | Credit Memo | 2/1/2025 | 02-2025 | | | 202501 2.7 Price Increase Protection | -5,662.83 | -5,662.83 |
| IN000576 | | Invoice | 2/27/2025 | 02-2025 | | | | 5,951.52 | 5,951.52 |
| IN000579 | | Invoice | 3/5/2025 | 03-2025 | | | | 5,951.52 | 5,951.52 |
| IN000580 | | Invoice | 3/5/2025 | 03-2025 | | | | 3,120.72 | 3,120.72 |
| IN000590 | | Invoice | 3/19/2025 | 03-2025 | | | | 5,951.52 | 5,951.52 |

| | | | | | | |
|---|---|---|---|---|---|---|
| IN000595 | Invoice | 3/27/2025 | 03-2025 | | 3,120.72 | 3,120.72 |
| IN000596 | Invoice | 3/27/2025 | 03-2025 | | 3,120.72 | 3,120.72 |
| IN000597 | Invoice | 3/27/2025 | 03-2025 | | 3,120.72 | 3,120.72 |
| IN000599 | Invoice | 3/27/2025 | 03-2025 | | 5,951.52 | 5,951.52 |
| CM001093 | Credit Memo | 3/31/2025 | 03-2025 | CALYR 202503 MAIN AGREEMENT | -61,562.69 | -61,562.69 |
| IN000614 | Invoice | 4/16/2025 | 04-2025 | | 5,951.52 | 5,951.52 |
| IN000615 | Invoice | 4/16/2025 | 04-2025 | | 5,951.52 | 5,951.52 |
| IN000616 | Invoice | 4/16/2025 | 04-2025 | | 5,951.52 | 5,951.52 |
| CM001133 | Credit Memo | 4/20/2025 | 04-2025 | CHARGEBACK - 6110GKETCI | -36.56 | -36.56 |
| CM001134 | Credit Memo | 4/20/2025 | 04-2025 | CHARGEBACK - 6110GKETOC | -36.56 | -36.56 |
| CM001135 | Credit Memo | 4/20/2025 | 04-2025 | CHARGEBACK - 6110GKETTS | -73.12 | -73.12 |
| CM001136 | Credit Memo | 4/20/2025 | 04-2025 | CHARGEBACK - 6110GKETPL | -36.56 | -36.56 |
| CM001137 | Credit Memo | 4/20/2025 | 04-2025 | CHARGEBACK - 6110GKETST | -36.56 | -36.56 |
| DM000274 | Debit Memo | 4/20/2025 | 04-2025 | CHARGEBACK - 6110GKETCR | 36.56 | 36.56 |
| CM001140 | Credit Memo | 4/23/2025 | 04-2025 | CHARGEBACK - 61136KETBO | -61.03 | -61.03 |
| CM001141 | Credit Memo | 4/23/2025 | 04-2025 | CHARGEBACK - 61136KETJF | -61.03 | -61.03 |
| CM001142 | Credit Memo | 4/23/2025 | 04-2025 | CHARGEBACK - 61136KETLA | -61.03 | -61.03 |
| CM001143 | Credit Memo | 4/23/2025 | 04-2025 | CHARGEBACK - 61136KETLG | -122.06 | -122.06 |
| CM001144 | Credit Memo | 4/23/2025 | 04-2025 | CHARGEBACK - 61136KETNM | -122.06 | -122.06 |
| CM001145 | Credit Memo | 4/23/2025 | 04-2025 | CHARGEBACK - 61136KETSM | -244.12 | -244.12 |
| CM001146 | Credit Memo | 4/23/2025 | 04-2025 | CHARGEBACK - 61136KETST | -61.03 | -61.03 |
| CM001147 | Credit Memo | 4/23/2025 | 04-2025 | CHARGEBACK - 61136KETTS | -244.12 | -244.12 |
| CM001148 | Credit Memo | 4/23/2025 | 04-2025 | CHARGEBACK - 61136KETVI | -122.06 | -122.06 |
| CM001149 | Credit Memo | 4/23/2025 | 04-2025 | CHARGEBACK - 6113GKETAL | -244.12 | -244.12 |
| CM001150 | Credit Memo | 4/23/2025 | 04-2025 | CHARGEBACK - 6113GKETBF | -61.03 | -61.03 |
| CM001151 | Credit Memo | 4/23/2025 | 04-2025 | CHARGEBACK - 6113GKETBI | -305.15 | -305.15 |
| CM001152 | Credit Memo | 4/23/2025 | 04-2025 | CHARGEBACK - 6113GKETCE | -341.71 | -341.71 |
| CM001153 | Credit Memo | 4/23/2025 | 04-2025 | CHARGEBACK - 6113GKETCI | -36.56 | -36.56 |
| CM001154 | Credit Memo | 4/23/2025 | 04-2025 | CHARGEBACK - 6113GKETCR | -1,342.66 | -1,342.66 |
| CM001155 | Credit Memo | 4/23/2025 | 04-2025 | CHARGEBACK - 6113GKETDV | -61.03 | -61.03 |
| CM001156 | Credit Memo | 4/23/2025 | 04-2025 | CHARGEBACK - 6113GKETHL | -36.56 | -36.56 |
| CM001157 | Credit Memo | 4/23/2025 | 04-2025 | CHARGEBACK - 6113GKETJF | -174.54 | -174.54 |
| CM001158 | Credit Memo | 4/23/2025 | 04-2025 | CHARGEBACK - 6113GKETLA | -1,537.55 | -1,537.55 |
| CM001159 | Credit Memo | 4/23/2025 | 04-2025 | CHARGEBACK - 6113GKETLG | -97.59 | -97.59 |
| CM001160 | Credit Memo | 4/23/2025 | 04-2025 | CHARGEBACK - 6113GKETNM | -61.03 | -61.03 |
| CM001161 | Credit Memo | 4/23/2025 | 04-2025 | CHARGEBACK - 6113GKETOC | -1,061.69 | -1,061.69 |
| CM001162 | Credit Memo | 4/23/2025 | 04-2025 | CHARGEBACK - 6113GKETPH | -781.01 | -781.01 |
| CM001163 | Credit Memo | 4/23/2025 | 04-2025 | CHARGEBACK - 6113GKETPL | -427.21 | -427.21 |
| CM001164 | Credit Memo | 4/23/2025 | 04-2025 | CHARGEBACK - 6113GKETSA | -61.03 | -61.03 |
| CM001165 | Credit Memo | 4/23/2025 | 04-2025 | CHARGEBACK - 6113GKETSI | -61.03 | -61.03 |
| CM001166 | Credit Memo | 4/23/2025 | 04-2025 | CHARGEBACK - 6113GKETSM | -5,858.88 | -5,858.88 |
| CM001167 | Credit Memo | 4/23/2025 | 04-2025 | CHARGEBACK - 6113GKETST | -195.18 | -195.18 |
| CM001168 | Credit Memo | 4/23/2025 | 04-2025 | CHARGEBACK - 6113GKETTS | -280.68 | -280.68 |
| CM001169 | Credit Memo | 4/23/2025 | 04-2025 | CHARGEBACK - 6113GKETVI | -97.59 | -97.59 |
| DM000276 | Debit Memo | 4/23/2025 | 04-2025 | CHARGEBACK - 6113GKETBF | 34.31 | 34.31 |
| DM000277 | Debit Memo | 4/23/2025 | 04-2025 | CHARGEBACK - 6113GKETCI | 68.62 | 68.62 |
| DM000278 | Debit Memo | 4/23/2025 | 04-2025 | CJARGEBACL - 6113GKETCR | 73.12 | 73.12 |
| DM000279 | Debit Memo | 4/23/2025 | 04-2025 | CHARGEBACK - 6113GKETLA | 34.31 | 34.31 |
| DM000280 | Debit Memo | 4/23/2025 | 04-2025 | CHARGEBACK - 6113GKETLK | 137.98 | 137.98 |
| DM000281 | Debit Memo | 4/23/2025 | 04-2025 | CHARGEBACK - 6113GKETMD | 70.87 | 70.87 |
| DM000282 | Debit Memo | 4/23/2025 | 04-2025 | CHARGEBACK - 6113GKETNM | 34.31 | 34.31 |
| DM000283 | Debit Memo | 4/23/2025 | 04-2025 | CHARGEBACK - 6113GKETOC | 34.31 | 34.31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DM000284 | Debit Memo | 4/23/2025 | 04-2025 | CHARGEBACK - 6113GKETVI | 70.87 | 70.87 |
| IN000620 | Invoice | 4/23/2025 | 04-2025 | | 5,951.52 | 5,951.52 |
| IN000622 | Invoice | 4/24/2025 | 04-2025 | | 3,420.24 | 3,420.24 |
| CM001172 | Credit Memo | 4/30/2025 | 04-2025 | CHARGEBACK - 61206KETBF | -122.06 | -122.06 |
| CM001173 | Credit Memo | 4/30/2025 | 04-2025 | CHARGEBACK - 61206KETBO | -305.15 | -305.15 |
| CM001174 | Credit Memo | 4/30/2025 | 04-2025 | CHARGEBACK - 61206KETJF | -122.06 | -122.06 |
| CM001175 | Credit Memo | 4/30/2025 | 04-2025 | CHARGEBACK - 61206KETLA | -305.15 | -305.15 |
| CM001176 | Credit Memo | 4/30/2025 | 04-2025 | CHARGEBACK - 61206KETNM | -321.07 | -321.07 |
| CM001177 | Credit Memo | 4/30/2025 | 04-2025 | CHARGEBACK - 61206KETPL | -61.03 | -61.03 |
| CM001178 | Credit Memo | 4/30/2025 | 04-2025 | CHARGEBACK - 61206KETSM | -61.03 | -61.03 |
| CM001179 | Credit Memo | 4/30/2025 | 04-2025 | CHARGEBACK - 61206KETTS | -122.06 | -122.06 |
| CM001180 | Credit Memo | 4/30/2025 | 04-2025 | CHARGEBACK - 61206KETVI | -61.03 | -61.03 |
| CM001181 | Credit Memo | 4/30/2025 | 04-2025 | CHARGEBACK - 6120GKETAL | -673.98 | -673.98 |
| CM001182 | Credit Memo | 4/30/2025 | 04-2025 | CHARGEBACK - 6120GKETBF | -1,891.93 | -1,891.93 |
| CM001183 | Credit Memo | 4/30/2025 | 04-2025 | CHARGEBACK - 6120GKETBI | -549.27 | -549.27 |
| CM001184 | Credit Memo | 4/30/2025 | 04-2025 | CHARGEBACK - 6120GKETCE | -549.27 | -549.27 |
| CM001185 | Credit Memo | 4/30/2025 | 04-2025 | CHARGEBACK - 6120GKETCR | -1,891.93 | -1,891.93 |
| CM001186 | Credit Memo | 4/30/2025 | 04-2025 | CHARGEBACK - 6120GKETDV | -122.06 | -122.06 |
| CM001187 | Credit Memo | 4/30/2025 | 04-2025 | CHARGEBACK - 6120GKETHL | -244.12 | -244.12 |
| CM001188 | Credit Memo | 4/30/2025 | 04-2025 | CHARGEBACK - 6120GKETJF | -183.09 | -183.09 |
| CM001189 | Credit Memo | 4/30/2025 | 04-2025 | CHARGEBACK - 6120GKETLA | -1,952.96 | -1,952.96 |
| CM001190 | Credit Memo | 4/30/2025 | 04-2025 | CHARGEBACK - 6120GKETLK | -122.06 | -122.06 |
| CM001191 | Credit Memo | 4/30/2025 | 04-2025 | CHARGEBACK - 6120GKETMD | -137.98 | -137.98 |
| CM001192 | Credit Memo | 4/30/2025 | 04-2025 | CHARGEBACK - 6120GKETNM | -536.00 | -536.00 |
| CM001193 | Credit Memo | 4/30/2025 | 04-2025 | CHARGEBACK - 6120GKETOC | -793.39 | -793.39 |
| CM001194 | Credit Memo | 4/30/2025 | 04-2025 | CHARGEBACK - 6120GKETPH | -1,159.57 | -1,159.57 |
| CM001195 | Credit Memo | 4/30/2025 | 04-2025 | CHARGEBACK - 6120GKETSA | -183.09 | -183.09 |
| CM001196 | Credit Memo | 4/30/2025 | 04-2025 | CHARGEBACK - 6120GKETSI | -427.21 | -427.21 |
| CM001197 | Credit Memo | 4/30/2025 | 04-2025 | CHARGEBACK - 6120GKETSM | -366.18 | -366.18 |
| CM001198 | Credit Memo | 4/30/2025 | 04-2025 | CHARGEBACK - 6120GKETTS | -183.09 | -183.09 |
| CM001199 | Credit Memo | 4/30/2025 | 04-2025 | CHARGEBACK - 6120GKETVI | -137.98 | -137.98 |
| DM000286 | Debit Memo | 4/30/2025 | 04-2025 | CHARGEBACK - 6120GKETBI | 70.87 | 70.87 |
| DM000287 | Debit Memo | 4/30/2025 | 04-2025 | CHARGEBACK - 6120GKETBO | 34.31 | 34.31 |
| DM000288 | Debit Memo | 4/30/2025 | 04-2025 | CHARGEBACK - 6120GKETCE | 137.98 | 137.98 |
| DM000289 | Debit Memo | 4/30/2025 | 04-2025 | CHARGEBACK - 6120GKETCI | 73.12 | 73.12 |
| DM000290 | Debit Memo | 4/30/2025 | 04-2025 | CHARGEBACK - 6120GKETCR | 287.98 | 287.98 |
| DM000291 | Debit Memo | 4/30/2025 | 04-2025 | CHARGEBACK - 6120GKETDV | 36.56 | 36.56 |
| DM000292 | Debit Memo | 4/30/2025 | 04-2025 | CHARGEBACK - 6120GKETLA | 36.56 | 36.56 |
| DM000293 | Debit Memo | 4/30/2025 | 04-2025 | CHARGEBACK - 6120GKETOC | 180.55 | 180.55 |
| DM000294 | Debit Memo | 4/30/2025 | 04-2025 | CHARGEBACK - 6120GKETPH | 217.11 | 217.11 |
| DM000295 | Debit Memo | 4/30/2025 | 04-2025 | CHARGEBACK - 6120GKETSM | 36.56 | 36.56 |
| DM000296 | Debit Memo | 4/30/2025 | 04-2025 | CHARGEBACK - 6120GKETVI | 68.62 | 68.62 |
| IN000627 | Invoice | 4/30/2025 | 04-2025 | | 5,951.52 | 5,951.52 |
| IN000628 | Invoice | 4/30/2025 | 04-2025 | | 5,951.52 | 5,951.52 |
| DM000297 | Debit Memo | 5/3/2025 | 05-2025 | CHARGEBACK - 6123GKETLA | 36.56 | 36.56 |
| DM000298 | Debit Memo | 5/3/2025 | 05-2025 | CHARGEBACK - 6123GKETOC | 36.56 | 36.56 |
| CM001200 | Credit Memo | 5/7/2025 | 05-2025 | CHARGEBACK - 61276KETBF | -61.03 | -61.03 |
| CM001201 | Credit Memo | 5/7/2025 | 05-2025 | CHARGEBACK - 61276KETBO | -61.03 | -61.03 |
| CM001202 | Credit Memo | 5/7/2025 | 05-2025 | CHARGEBACK - 61276KETJF | -61.03 | -61.03 |
| CM001203 | Credit Memo | 5/7/2025 | 05-2025 | CHARGEBACK - 61276KETLA | -244.12 | -244.12 |
| CM001204 | Credit Memo | 5/7/2025 | 05-2025 | CHARGEBACK - 61276KETLG | -61.03 | -61.03 |
| CM001205 | Credit Memo | 5/7/2025 | 05-2025 | CHARGEBACK - 61276KETNM | -427.21 | -427.21 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CM001206 | Credit Memo | 5/7/2025 | 05-2025 | CHARGEBACK - 61276KETSM | -61.03 | -61.03 |
| CM001207 | Credit Memo | 5/7/2025 | 05-2025 | CHARGEBACK - 61276KETST | -61.03 | -61.03 |
| CM001208 | Credit Memo | 5/7/2025 | 05-2025 | CHARGEBACK - 61276KETVI | -122.06 | -122.06 |
| CM001209 | Credit Memo | 5/7/2025 | 05-2025 | CHARGEBACK - 6127GKETAL | -183.09 | -183.09 |
| CM001210 | Credit Memo | 5/7/2025 | 05-2025 | CHARGEBACK - 6127GKETBI | -671.33 | -671.33 |
| CM001211 | Credit Memo | 5/7/2025 | 05-2025 | CHARGEBACK - 6127GKETBO | -61.03 | -61.03 |
| CM001212 | Credit Memo | 5/7/2025 | 05-2025 | CHARGEBACK - 6127GKETCE | -427.21 | -427.21 |
| CM001213 | Credit Memo | 5/7/2025 | 05-2025 | CHARGEBACK - 6127GKETCI | -122.06 | -122.06 |
| CM001214 | Credit Memo | 5/7/2025 | 05-2025 | CHARGEBACK - 6127GKETCR | -1,958.26 | -1,958.26 |
| CM001215 | Credit Memo | 5/7/2025 | 05-2025 | CHARGEBACK - 6127GKETDV | -260.04 | -260.04 |
| CM001216 | Credit Memo | 5/7/2025 | 05-2025 | CHARGEBACK - 6127GKETHL | -122.06 | -122.06 |
| CM001217 | Credit Memo | 5/7/2025 | 05-2025 | CHARGEBACK - 6127GKETJF | -488.24 | -488.24 |
| CM001218 | Credit Memo | 5/7/2025 | 05-2025 | CHARGEBACK - 6127GKETLA | -1,281.63 | -1,281.63 |
| CM001219 | Credit Memo | 5/7/2025 | 05-2025 | CHARGEBACK - 6127GKETLK | -61.03 | -61.03 |
| CM001220 | Credit Memo | 5/7/2025 | 05-2025 | CHARGEBACK - 6127GKETNM | -61.03 | -61.03 |
| CM001221 | Credit Memo | 5/7/2025 | 05-2025 | CHARGEBACK - 6127GKETOC | -764.20 | -764.20 |
| CM001222 | Credit Memo | 5/7/2025 | 05-2025 | CHARGEBACK - 6127GKETPH | -610.30 | -610.30 |
| CM001223 | Credit Memo | 5/7/2025 | 05-2025 | CHARGEBACK - 6127GKETSA | -488.24 | -488.24 |
| CM001224 | Credit Memo | 5/7/2025 | 05-2025 | CHARGEBACK - 6127GKETSM | -305.15 | -305.15 |
| CM001225 | Credit Memo | 5/7/2025 | 05-2025 | CHARGEBACK - 6127GKETST | -244.12 | -244.12 |
| CM001226 | Credit Memo | 5/7/2025 | 05-2025 | CHARGEBACK - 6127GKETTS | -61.03 | -61.03 |
| CM001227 | Credit Memo | 5/7/2025 | 05-2025 | CHARGEBACK - 6127GKETVI | -183.09 | -183.09 |
| DM000299 | Debit Memo | 5/7/2025 | 05-2025 | CHARGEBACK - 6127GKETBI | 73.12 | 73.12 |
| DM000300 | Debit Memo | 5/7/2025 | 05-2025 | CHARGEBACK - 6127GKETCR | 280.39 | 280.39 |
| DM000301 | Debit Memo | 5/7/2025 | 05-2025 | CHARGEBACK - 6127GKETLA | 143.99 | 143.99 |
| DM000302 | Debit Memo | 5/7/2025 | 05-2025 | CHARGEBACK - 6127GKETOC | 361.10 | 361.10 |
| DM000303 | Debit Memo | 5/7/2025 | 05-2025 | CHARGEBACK - 6127GKETPH | 182.80 | 182.80 |
| DM000304 | Debit Memo | 5/7/2025 | 05-2025 | CHARGEBACK - 6127GKETSM | 36.56 | 36.56 |
| IN000630 | Invoice | 5/7/2025 | 05-2025 | | 5,951.52 | 5,951.52 |
| CM001229 | Credit Memo | 5/14/2025 | 05-2025 | CHARGEBACK - 61346KETBF | -61.03 | -61.03 |
| CM001230 | Credit Memo | 5/14/2025 | 05-2025 | CHARGEBACK - 61346KETBO | -122.06 | -122.06 |
| CM001231 | Credit Memo | 5/14/2025 | 05-2025 | CHARGEBACK - 61346KETLA | -305.15 | -305.15 |
| CM001232 | Credit Memo | 5/14/2025 | 05-2025 | CHARGEBACK - 61346KETNM | -199.01 | -199.01 |
| CM001233 | Credit Memo | 5/14/2025 | 05-2025 | CHARGEBACK - 61346KETPL | -61.03 | -61.03 |
| CM001234 | Credit Memo | 5/14/2025 | 05-2025 | CHARGEBACK - 61346KETSM | -61.03 | -61.03 |
| CM001235 | Credit Memo | 5/14/2025 | 05-2025 | CHARGEBACK - 61346KETST | -61.03 | -61.03 |
| CM001236 | Credit Memo | 5/14/2025 | 05-2025 | CHARGEBACK - 61346KETTS | -305.15 | -305.15 |
| CM001237 | Credit Memo | 5/14/2025 | 05-2025 | CHARGEBACK - 61346KETVI | -122.06 | -122.06 |
| CM001238 | Credit Memo | 5/14/2025 | 05-2025 | CHARGEBACK - 6134GKETAL | -61.03 | -61.03 |
| CM001239 | Credit Memo | 5/14/2025 | 05-2025 | CHARGEBACK - 6134GKETBI | -61.03 | -61.03 |
| CM001240 | Credit Memo | 5/14/2025 | 05-2025 | CHARGEBACK - 6134GKETCE | -244.12 | -244.12 |
| CM001241 | Credit Memo | 5/14/2025 | 05-2025 | CHARGEBACK - 6134GKETCR | -549.27 | -549.27 |
| CM001242 | Credit Memo | 5/14/2025 | 05-2025 | CHARGEBACK - 6134GKETDV | -199.01 | -199.01 |
| CM001243 | Credit Memo | 5/14/2025 | 05-2025 | CHARGEBACK - 6134GKETHL | -305.15 | -305.15 |
| CM001244 | Credit Memo | 5/14/2025 | 05-2025 | CHARGEBACK - 6134GKETJF | -183.09 | -183.09 |
| CM001245 | Credit Memo | 5/14/2025 | 05-2025 | CHARGEBACK - 6134GKETLA | -2,122.78 | -2,122.78 |
| CM001246 | Credit Memo | 5/14/2025 | 05-2025 | CHARGEBACK - 6134GKETMD | -61.03 | -61.03 |
| CM001247 | Credit Memo | 5/14/2025 | 05-2025 | CHARGEBACK - 6134GKETNM | -336.99 | -336.99 |
| CM001248 | Credit Memo | 5/14/2025 | 05-2025 | CHARGEBACK - 6134GKETOC | -1,602.70 | -1,602.70 |
| CM001249 | Credit Memo | 5/14/2025 | 05-2025 | CHARGEBACK - 6134GKETPH | -854.42 | -854.42 |
| CM001250 | Credit Memo | 5/14/2025 | 05-2025 | CHARGEBACK - 6134GKETSA | -244.12 | -244.12 |
| CM001251 | Credit Memo | 5/14/2025 | 05-2025 | CHARGEBACK - 6134GKETSM | -671.33 | -671.33 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CM001252 | Credit Memo | 5/14/2025 | 05-2025 | CHARGEBACK - 6134GKETST | -427.21 | -427.21 |
| CM001253 | Credit Memo | 5/14/2025 | 05-2025 | CHARGEBACK - 6134GKETTS | -61.03 | -61.03 |
| CM001254 | Credit Memo | 5/14/2025 | 05-2025 | CHARGEBACK - 6134GKETVI | -719.09 | -719.09 |
| DM000317 | Debit Memo | 5/14/2025 | 05-2025 | CHARGEBACK - 6134GKETAL | 34.31 | 34.31 |
| DM000318 | Debit Memo | 5/14/2025 | 05-2025 | CHARGEBACK - 6134GKETBF | 1,464.72 | 1,464.72 |
| DM000319 | Debit Memo | 5/14/2025 | 05-2025 | CHARGEBACK - 6134GKETBI | 34.31 | 34.31 |
| DM000320 | Debit Memo | 5/14/2025 | 05-2025 | CHARGEBACK - 6134GKETCE | 36.56 | 36.56 |
| DM000321 | Debit Memo | 5/14/2025 | 05-2025 | CHARGEBACK - 6134GKETCR | 73.12 | 73.12 |
| DM000322 | Debit Memo | 5/14/2025 | 05-2025 | CHARGEBACK - 6134GKETJF | 34.31 | 34.31 |
| DM000323 | Debit Memo | 5/14/2025 | 05-2025 | CHARGEBACK - 6134GKETLA | 146.24 | 146.24 |
| DM000324 | Debit Memo | 5/14/2025 | 05-2025 | CHARGEBACK - 6134GKETLG | 34.31 | 34.31 |
| DM000325 | Debit Memo | 5/14/2025 | 05-2025 | CHARGEBACK - 6134GKETNM | 137.98 | 137.98 |
| DM000326 | Debit Memo | 5/14/2025 | 05-2025 | CHARGEBACK - 6134GKETOC | 109.68 | 109.68 |
| DM000327 | Debit Memo | 5/14/2025 | 05-2025 | CHARGEBACK - 6134GKETPH | 109.68 | 109.68 |
| DM000328 | Debit Memo | 5/14/2025 | 05-2025 | CHARGEBACK - 6134GKETPL | 36.56 | 36.56 |
| DM000329 | Debit Memo | 5/14/2025 | 05-2025 | CHARGEBACK - 6134GKETSI | 34.31 | 34.31 |
| DM000330 | Debit Memo | 5/14/2025 | 05-2025 | CHARGEBACK - 6134GKETTS | 34.31 | 34.31 |
| IN000644 | Invoice | 5/15/2025 | 05-2025 | | 3,420.24 | 3,420.24 |
| CM001264 | Credit Memo | 5/21/2025 | 05-2025 | CHARGEBACK - 61416KETBF | -61.03 | -61.03 |
| CM001265 | Credit Memo | 5/21/2025 | 05-2025 | CHARGEBACK - 61416KETLA | -244.12 | -244.12 |
| CM001266 | Credit Memo | 5/21/2025 | 05-2025 | CHARGEBACK - 61416KETNM | -122.06 | -122.06 |
| CM001267 | Credit Memo | 5/21/2025 | 05-2025 | CHARGEBACK - 61416KETPL | -61.03 | -61.03 |
| CM001268 | Credit Memo | 5/21/2025 | 05-2025 | CHARGEBACK - 61416KETST | -183.09 | -183.09 |
| CM001269 | Credit Memo | 5/21/2025 | 05-2025 | CHARGEBACK - 61416KETTS | -244.12 | -244.12 |
| CM001270 | Credit Memo | 5/21/2025 | 05-2025 | CHARGEBACK - 61416KETVI | -61.03 | -61.03 |
| CM001271 | Credit Memo | 5/21/2025 | 05-2025 | CHARGEBACK - 6141GKETBF | -122.06 | -122.06 |
| CM001272 | Credit Memo | 5/21/2025 | 05-2025 | CHARGEBACK - 6141GKETBI | -366.18 | -366.18 |
| CM001273 | Credit Memo | 5/21/2025 | 05-2025 | CHARGEBACK - 6141GKETBO | -61.03 | -61.03 |
| CM001274 | Credit Memo | 5/21/2025 | 05-2025 | CHARGEBACK - 6141GKETCE | -183.09 | -183.09 |
| CM001275 | Credit Memo | 5/21/2025 | 05-2025 | CHARGEBACK - 6141GKETCI | -61.03 | -61.03 |
| CM001276 | Credit Memo | 5/21/2025 | 05-2025 | CHARGEBACK - 6141GKETCR | -1,236.52 | -1,236.52 |
| CM001277 | Credit Memo | 5/21/2025 | 05-2025 | CHARGEBACK - 6141GKETDV | -137.98 | -137.98 |
| CM001278 | Credit Memo | 5/21/2025 | 05-2025 | CHARGEBACK - 6141GKETHL | -183.09 | -183.09 |
| CM001279 | Credit Memo | 5/21/2025 | 05-2025 | CHARGEBACK - 6141GKETLA | -1,785.79 | -1,785.79 |
| CM001280 | Credit Memo | 5/21/2025 | 05-2025 | CHARGEBACK - 6141GKETLG | -61.03 | -61.03 |
| CM001281 | Credit Memo | 5/21/2025 | 05-2025 | CHARGEBACK - 6141GKETLK | -183.09 | -183.09 |
| CM001282 | Credit Memo | 5/21/2025 | 05-2025 | CHARGEBACK - 6141GKETMD | -137.98 | -137.98 |
| CM001283 | Credit Memo | 5/21/2025 | 05-2025 | CHARGEBACK - 6141GKETOC | -854.42 | -854.42 |
| CM001284 | Credit Memo | 5/21/2025 | 05-2025 | CHARGEBACK - 6141GKETPH | -488.24 | -488.24 |
| CM001285 | Credit Memo | 5/21/2025 | 05-2025 | CHARGEBACK - 6141GKETPL | -122.06 | -122.06 |
| CM001286 | Credit Memo | 5/21/2025 | 05-2025 | CHARGEBACK - 6141GKETSA | -122.06 | -122.06 |
| CM001287 | Credit Memo | 5/21/2025 | 05-2025 | CHARGEBACK - 6141GKETSI | -122.06 | -122.06 |
| CM001288 | Credit Memo | 5/21/2025 | 05-2025 | CHARGEBACK - 6141GKETSM | -183.09 | -183.09 |
| CM001289 | Credit Memo | 5/21/2025 | 05-2025 | CHARGEBACK - 6141GKETST | -427.21 | -427.21 |
| CM001290 | Credit Memo | 5/21/2025 | 05-2025 | CHARGEBACK - 6141GKETTS | -366.18 | -366.18 |
| CM001291 | Credit Memo | 5/21/2025 | 05-2025 | CHARGEBACK - 6141GKETVI | -122.06 | -122.06 |
| CM001292 | Credit Memo | 5/21/2025 | 05-2025 | CALYR 202504 KEY THERAPEUTICS IS-SLP | -1,375.20 | -1,375.20 |
| DM000331 | Debit Memo | 5/21/2025 | 05-2025 | CHARGEBACK - 6141GKETBF | 34.31 | 34.31 |
| DM000332 | Debit Memo | 5/21/2025 | 05-2025 | CHARGEBACK - 6141GKETBI | 199.01 | 199.01 |
| DM000333 | Debit Memo | 5/21/2025 | 05-2025 | CHARGEBACK - 6141GKETCI | 36.56 | 36.56 |
| DM000334 | Debit Memo | 5/21/2025 | 05-2025 | CHARGEBACK - 6141GKETCR | 109.68 | 109.68 |
| DM000335 | Debit Memo | 5/21/2025 | 05-2025 | CHARGEBACK - 6141GKETHL | 36.56 | 36.56 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DM000336 | Debit Memo | 5/21/2025 | 05-2025 | CHARGEBACK - 6141GKETJF | 68.62 | 68.62 |
| DM000337 | Debit Memo | 5/21/2025 | 05-2025 | CHARGEBACK - 6141GKETLA | 131.90 | 131.90 |
| DM000338 | Debit Memo | 5/21/2025 | 05-2025 | CHARGEBACK - 6141GKETPH | 143.99 | 143.99 |
| DM000339 | Debit Memo | 5/21/2025 | 05-2025 | CHARGEBACK - 6141GKETVI | 259.38 | 259.38 |
| IN000651 | Invoice | 5/27/2025 | 05-2025 | | 5,951.52 | 5,951.52 |
| CM001293 | Credit Memo | 5/28/2025 | 05-2025 | CHARGEBACK - 61486KETLA | -183.09 | -183.09 |
| CM001294 | Credit Memo | 5/28/2025 | 05-2025 | CHARGEBACK - 61486KETNM | -61.03 | -61.03 |
| CM001295 | Credit Memo | 5/28/2025 | 05-2025 | CHARGEBACK - 61486KETPL | -61.03 | -61.03 |
| CM001296 | Credit Memo | 5/28/2025 | 05-2025 | CHARGEBACK - 61486KETSM | -122.06 | -122.06 |
| CM001297 | Credit Memo | 5/28/2025 | 05-2025 | CHARGEBACK - 61486KETST | -61.03 | -61.03 |
| CM001298 | Credit Memo | 5/28/2025 | 05-2025 | CHARGEBACK - 61486KETTS | -61.03 | -61.03 |
| CM001299 | Credit Memo | 5/28/2025 | 05-2025 | CHARGEBACK - 6148GKETAC | -122.06 | -122.06 |
| CM001300 | Credit Memo | 5/28/2025 | 05-2025 | CHARGEBACK - 6148GKETAL | -793.39 | -793.39 |
| CM001301 | Credit Memo | 5/28/2025 | 05-2025 | CHARGEBACK - 6148GKETBF | -305.15 | -305.15 |
| CM001302 | Credit Memo | 5/28/2025 | 05-2025 | CHARGEBACK - 6148GKETBI | -549.27 | -549.27 |
| CM001303 | Credit Memo | 5/28/2025 | 05-2025 | CHARGEBACK - 6148GKETBO | -244.12 | -244.12 |
| CM001304 | Credit Memo | 5/28/2025 | 05-2025 | CHARGEBACK - 6148GKETCE | -366.18 | -366.18 |
| CM001305 | Credit Memo | 5/28/2025 | 05-2025 | CHARGEBACK - 6148GKETCI | -183.09 | -183.09 |
| CM001306 | Credit Memo | 5/28/2025 | 05-2025 | CHARGEBACK - 6148GKETCR | -2,807.38 | -2,807.38 |
| CM001307 | Credit Memo | 5/28/2025 | 05-2025 | CHARGEBACK - 6148GKETDV | -305.15 | -305.15 |
| CM001308 | Credit Memo | 5/28/2025 | 05-2025 | CHARGEBACK - 6148GKETHL | -427.21 | -427.21 |
| CM001309 | Credit Memo | 5/28/2025 | 05-2025 | CHARGEBACK - 6148GKETJF | -427.21 | -427.21 |
| CM001310 | Credit Memo | 5/28/2025 | 05-2025 | CHARGEBACK - 6148GKETLA | -1,801.71 | -1,801.71 |
| CM001311 | Credit Memo | 5/28/2025 | 05-2025 | CHARGEBACK - 6148GKETLG | -61.03 | -61.03 |
| CM001312 | Credit Memo | 5/28/2025 | 05-2025 | CHARGEBACK - 6148GKETLK | -610.30 | -610.30 |
| CM001313 | Credit Memo | 5/28/2025 | 05-2025 | CHARGEBACK - 6148GKETMD | -122.06 | -122.06 |
| CM001314 | Credit Memo | 5/28/2025 | 05-2025 | CHARGEBACK - 6148GKETNM | -443.13 | -443.13 |
| CM001315 | Credit Memo | 5/28/2025 | 05-2025 | CHARGEBACK - 6148GKETOC | -2,075.02 | -2,075.02 |
| CM001316 | Credit Memo | 5/28/2025 | 05-2025 | CHARGEBACK - 6148GKETPH | -1,281.63 | -1,281.63 |
| CM001317 | Credit Memo | 5/28/2025 | 05-2025 | CHARGEBACK - 6148GKETPL | -305.15 | -305.15 |
| CM001318 | Credit Memo | 5/28/2025 | 05-2025 | CHARGEBACK - 6148GKETSA | -427.21 | -427.21 |
| CM001319 | Credit Memo | 5/28/2025 | 05-2025 | CHARGEBACK - 6148GKETSI | -244.12 | -244.12 |
| CM001320 | Credit Memo | 5/28/2025 | 05-2025 | CHARGEBACK - 6148GKETSM | -549.27 | -549.27 |
| CM001321 | Credit Memo | 5/28/2025 | 05-2025 | CHARGEBACK - 6148GKETST | -305.15 | -305.15 |
| CM001322 | Credit Memo | 5/28/2025 | 05-2025 | CHARGEBACK - 6148GKETTS | -366.18 | -366.18 |
| CM001323 | Credit Memo | 5/28/2025 | 05-2025 | CHARGEBACK - 6148GKETVI | -857.07 | -857.07 |
| DM000340 | Debit Memo | 5/28/2025 | 05-2025 | CHARGEBACK - 6148GKETBF | 36.56 | 36.56 |
| DM000341 | Debit Memo | 5/28/2025 | 05-2025 | CHARGEBACK - 6148GKETBI | 36.56 | 36.56 |
| DM000342 | Debit Memo | 5/28/2025 | 05-2025 | CHARGEBACK - 6148GKETCI | 34.31 | 34.31 |
| DM000343 | Debit Memo | 5/28/2025 | 05-2025 | CHARGEBACK - 6148GKETCR | 36.56 | 36.56 |
| DM000344 | Debit Memo | 5/28/2025 | 05-2025 | CHARGEBACK - 6148GKETDV | 36.56 | 36.56 |
| DM000346 | Debit Memo | 5/28/2025 | 05-2025 | CHARGEBACK - 6148GKETLA | 36.56 | 36.56 |
| DM000347 | Debit Memo | 5/28/2025 | 05-2025 | CHARGEBACK - 6148GKETLK | 68.62 | 68.62 |
| DM000348 | Debit Memo | 5/28/2025 | 05-2025 | CHARGEBACK - 6148GKETOC | 34.31 | 34.31 |
| DM000349 | Debit Memo | 5/28/2025 | 05-2025 | CHARGEBACK - 6148GKETPH | 146.24 | 146.24 |
| IN000653 | Invoice | 5/28/2025 | 05-2025 | | 5,772.97 | 5,772.97 |
| IN000654 | Invoice | 5/28/2025 | 05-2025 | | 5,772.97 | 5,772.97 |
| DM000345 | Debit Memo | 5/29/2025 | 05-2025 | CHARGEBACK - 6148GKETJF | 34.31 | 34.31 |
| CM001332 | Credit Memo | 6/4/2025 | 06-2025 | CHARGEBACK - 61556KETBF | -61.03 | -61.03 |
| CM001333 | Credit Memo | 6/4/2025 | 06-2025 | CHARGEBACK - 61556KETLA | -183.09 | -183.09 |
| CM001334 | Credit Memo | 6/4/2025 | 06-2025 | CHARGEBACK - 61556KETNM | -61.03 | -61.03 |
| CM001335 | Credit Memo | 6/4/2025 | 06-2025 | CHARGEBACK - 61556KETPL | -61.03 | -61.03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CM001336 | Credit Memo | 6/4/2025 | 06-2025 | CHARGEBACK - 61556KETSM | -183.09 | -183.09 |
| CM001337 | Credit Memo | 6/4/2025 | 06-2025 | CHARGEBACK - 61556KETST | -122.06 | -122.06 |
| CM001338 | Credit Memo | 6/4/2025 | 06-2025 | CHARGEBACK - 61556KETTS | -61.03 | -61.03 |
| CM001339 | Credit Memo | 6/4/2025 | 06-2025 | CHARGEBACK - 6155GKETAC | -122.06 | -122.06 |
| CM001340 | Credit Memo | 6/4/2025 | 06-2025 | CHARGEBACK - 6155GKETAL | -854.42 | -854.42 |
| CM001341 | Credit Memo | 6/4/2025 | 06-2025 | CHARGEBACK - 6155GKETBF | -305.15 | -305.15 |
| CM001342 | Credit Memo | 6/4/2025 | 06-2025 | CHARGEBACK - 6155GKETBI | -1,342.66 | -1,342.66 |
| CM001343 | Credit Memo | 6/4/2025 | 06-2025 | CHARGEBACK - 6155GKETBO | -61.03 | -61.03 |
| CM001344 | Credit Memo | 6/4/2025 | 06-2025 | CHARGEBACK - 6155GKETCE | -427.21 | -427.21 |
| CM001345 | Credit Memo | 6/4/2025 | 06-2025 | CHARGEBACK - 6155GKETCI | -183.09 | -183.09 |
| CM001346 | Credit Memo | 6/4/2025 | 06-2025 | CHARGEBACK - 6155GKETCR | -4,027.98 | -4,027.98 |
| CM001347 | Credit Memo | 6/4/2025 | 06-2025 | CHARGEBACK - 6155GKETDV | -183.09 | -183.09 |
| CM001348 | Credit Memo | 6/4/2025 | 06-2025 | CHARGEBACK - 6155GKETHL | -244.12 | -244.12 |
| CM001349 | Credit Memo | 6/4/2025 | 06-2025 | CHARGEBACK - 6155GKETJF | -1,037.51 | -1,037.51 |
| CM001350 | Credit Memo | 6/4/2025 | 06-2025 | CHARGEBACK - 6155GKETLA | -3,022.31 | -3,022.31 |
| CM001351 | Credit Memo | 6/4/2025 | 06-2025 | CHARGEBACK - 6155GKETLG | -610.30 | -610.30 |
| CM001352 | Credit Memo | 6/4/2025 | 06-2025 | CHARGEBACK - 6155GKETLK | -915.45 | -915.45 |
| CM001353 | Credit Memo | 6/4/2025 | 06-2025 | CHARGEBACK - 6155GKETMD | -902.18 | -902.18 |
| CM001354 | Credit Memo | 6/4/2025 | 06-2025 | CHARGEBACK - 6155GKETNM | -549.27 | -549.27 |
| CM001355 | Credit Memo | 6/4/2025 | 06-2025 | CHARGEBACK - 6155GKETOC | -2,457.12 | -2,457.12 |
| CM001356 | Credit Memo | 6/4/2025 | 06-2025 | CHARGEBACK - 6155GKETPH | -1,586.78 | -1,586.78 |
| CM001357 | Credit Memo | 6/4/2025 | 06-2025 | CHARGEBACK - 6155GKETPL | -244.12 | -244.12 |
| CM001358 | Credit Memo | 6/4/2025 | 06-2025 | CHARGEBACK - 6155GKETSA | -244.12 | -244.12 |
| CM001359 | Credit Memo | 6/4/2025 | 06-2025 | CHARGEBACK - 6155GKETSI | -183.09 | -183.09 |
| CM001360 | Credit Memo | 6/4/2025 | 06-2025 | CHARGEBACK - 6155GKETSM | -976.48 | -976.48 |
| CM001361 | Credit Memo | 6/4/2025 | 06-2025 | CHARGEBACK - 6155GKETST | -244.12 | -244.12 |
| CM001362 | Credit Memo | 6/4/2025 | 06-2025 | CHARGEBACK - 6155GKETTS | -793.39 | -793.39 |
| CM001363 | Credit Memo | 6/4/2025 | 06-2025 | CHARGEBACK - 6155GKETVI | -1,374.50 | -1,374.50 |
| DM000351 | Debit Memo | 6/4/2025 | 06-2025 | CHARGEBACK - 6155GKETCR | 73.12 | 73.12 |
| DM000352 | Debit Memo | 6/4/2025 | 06-2025 | CHARGEBACK - 6155GKETJF | 73.12 | 73.12 |
| DM000353 | Debit Memo | 6/4/2025 | 06-2025 | CHARGEBACK - 6155GKETLA | 73.12 | 73.12 |
| DM000354 | Debit Memo | 6/4/2025 | 06-2025 | CHARGEBACK - 6155GKETLK | 36.56 | 36.56 |
| DM000355 | Debit Memo | 6/4/2025 | 06-2025 | CHARGEBACK - 6155GKETOC | 73.12 | 73.12 |
| DM000356 | Debit Memo | 6/4/2025 | 06-2025 | CHARGEBACK - 6155GKETPH | 36.56 | 36.56 |
| DM000357 | Debit Memo | 6/4/2025 | 06-2025 | CHARGEBACK - 6155GKETSM | 36.56 | 36.56 |
| IN000657 | Invoice | 6/4/2025 | 06-2025 | | 3,120.72 | 3,120.72 |
| IN000658 | Invoice | 6/4/2025 | 06-2025 | | 5,951.52 | 5,951.52 |
| IN000660 | Invoice | 6/5/2025 | 06-2025 | | 3,420.24 | 3,420.24 |
| CM001364 | Credit Memo | 6/11/2025 | 06-2025 | CHARGEBACK - 61626KETBF | -61.03 | -61.03 |
| CM001365 | Credit Memo | 6/11/2025 | 06-2025 | CHARGEBACK - 61626KETLA | -122.06 | -122.06 |
| CM001366 | Credit Memo | 6/11/2025 | 06-2025 | CHARGEBACK - 61626KETNM | -61.03 | -61.03 |
| CM001367 | Credit Memo | 6/11/2025 | 06-2025 | CHARGEBACK - 61626KETPL | -305.15 | -305.15 |
| CM001368 | Credit Memo | 6/11/2025 | 06-2025 | CHARGEBACK - 61626KETSM | -122.06 | -122.06 |
| CM001369 | Credit Memo | 6/11/2025 | 06-2025 | CHARGEBACK - 61626KETST | -122.06 | -122.06 |
| CM001370 | Credit Memo | 6/11/2025 | 06-2025 | CHARGEBACK - 61626KETTS | -61.03 | -61.03 |
| CM001371 | Credit Memo | 6/11/2025 | 06-2025 | CHARGEBACK - 61626KETVI | -61.03 | -61.03 |
| CM001372 | Credit Memo | 6/11/2025 | 06-2025 | CHARGEBACK - 6162GKETAL | -1,037.51 | -1,037.51 |
| CM001373 | Credit Memo | 6/11/2025 | 06-2025 | CHARGEBACK - 6162GKETBF | -244.12 | -244.12 |
| CM001374 | Credit Memo | 6/11/2025 | 06-2025 | CHARGEBACK - 6162GKETBI | -1,159.57 | -1,159.57 |
| CM001375 | Credit Memo | 6/11/2025 | 06-2025 | CHARGEBACK - 6162GKETBO | -183.09 | -183.09 |
| CM001376 | Credit Memo | 6/11/2025 | 06-2025 | CHARGEBACK - 6162GKETCE | -244.12 | -244.12 |
| CM001377 | Credit Memo | 6/11/2025 | 06-2025 | CHARGEBACK - 6162GKETCI | -244.12 | -244.12 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CM001378 | Credit Memo | 6/11/2025 | 06-2025 | CHARGEBACK - 6162GKETCR | -5,235.31 | -5,235.31 |
| CM001379 | Credit Memo | 6/11/2025 | 06-2025 | CHARGEBACK - 6162GKETDV | -488.24 | -488.24 |
| CM001380 | Credit Memo | 6/11/2025 | 06-2025 | CHARGEBACK - 6162GKETHL | -122.06 | -122.06 |
| CM001381 | Credit Memo | 6/11/2025 | 06-2025 | CHARGEBACK - 6162GKETJF | -854.42 | -854.42 |
| CM001382 | Credit Memo | 6/11/2025 | 06-2025 | CHARGEBACK - 6162GKETLA | -2,197.08 | -2,197.08 |
| CM001383 | Credit Memo | 6/11/2025 | 06-2025 | CHARGEBACK - 6162GKETLG | -366.18 | -366.18 |
| CM001384 | Credit Memo | 6/11/2025 | 06-2025 | CHARGEBACK - 6162GKETLK | -549.27 | -549.27 |
| CM001385 | Credit Memo | 6/11/2025 | 06-2025 | CHARGEBACK - 6162GKETMD | -825.23 | -825.23 |
| CM001386 | Credit Memo | 6/11/2025 | 06-2025 | CHARGEBACK - 6162GKETNM | -549.27 | -549.27 |
| CM001387 | Credit Memo | 6/11/2025 | 06-2025 | CHARGEBACK - 6162GKETOC | -2,258.11 | -2,258.11 |
| CM001388 | Credit Memo | 6/11/2025 | 06-2025 | CHARGEBACK - 6162GKETPH | -2,258.11 | -2,258.11 |
| CM001389 | Credit Memo | 6/11/2025 | 06-2025 | CHARGEBACK - 6162GKETPL | -488.24 | -488.24 |
| CM001390 | Credit Memo | 6/11/2025 | 06-2025 | CHARGEBACK - 6162GKETSA | -427.21 | -427.21 |
| CM001391 | Credit Memo | 6/11/2025 | 06-2025 | CHARGEBACK - 6162GKETSI | -427.21 | -427.21 |
| CM001392 | Credit Memo | 6/11/2025 | 06-2025 | CHARGEBACK - 6162GKETSM | -427.21 | -427.21 |
| CM001393 | Credit Memo | 6/11/2025 | 06-2025 | CHARGEBACK - 6162GKETST | -305.15 | -305.15 |
| CM001394 | Credit Memo | 6/11/2025 | 06-2025 | CHARGEBACK - 6162GKETTS | -305.15 | -305.15 |
| CM001395 | Credit Memo | 6/11/2025 | 06-2025 | CHARGEBACK - 6162GKETVI | -809.31 | -809.31 |
| DM000358 | Debit Memo | 6/11/2025 | 06-2025 | CHARGEBACK - 6162GKETBI | 105.18 | 105.18 |
| DM000359 | Debit Memo | 6/11/2025 | 06-2025 | CHARGEBACK - 6162GKETCR | 146.24 | 146.24 |
| DM000360 | Debit Memo | 6/11/2025 | 06-2025 | CHARGEBACK - 6162GKETLA | 73.12 | 73.12 |
| DM000361 | Debit Memo | 6/11/2025 | 06-2025 | CHARGEBACK - 6162GKETOC | 73.12 | 73.12 |
| DM000362 | Debit Memo | 6/11/2025 | 06-2025 | CHARGEBACK - 6162GKETPH | 36.56 | 36.56 |
| DM000363 | Debit Memo | 6/11/2025 | 06-2025 | CHARGEBACK - 6162GKETSI | 36.56 | 36.56 |
| DM000364 | Debit Memo | 6/11/2025 | 06-2025 | CHARGEBACK - 6162GKETSM | 36.56 | 36.56 |
| IN000665 | Invoice | 6/11/2025 | 06-2025 | | 5,951.52 | 5,951.52 |
| IN000666 | Invoice | 6/11/2025 | 06-2025 | | 5,951.52 | 5,951.52 |
| CM001398 | Credit Memo | 6/18/2025 | 06-2025 | CHARGEBACK - 61696KETBO | -122.06 | -122.06 |
| CM001399 | Credit Memo | 6/18/2025 | 06-2025 | CHARGEBACK - 61696KETLA | -244.12 | -244.12 |
| CM001400 | Credit Memo | 6/18/2025 | 06-2025 | CHARGEBACK - 6169GKETAL | -1,085.27 | -1,085.27 |
| CM001401 | Credit Memo | 6/18/2025 | 06-2025 | CHARGEBACK - 6169GKETBF | -305.15 | -305.15 |
| CM001402 | Credit Memo | 6/18/2025 | 06-2025 | CHARGEBACK - 6169GKETBI | -488.24 | -488.24 |
| CM001403 | Credit Memo | 6/18/2025 | 06-2025 | CHARGEBACK - 6169GKETBO | -244.12 | -244.12 |
| CM001404 | Credit Memo | 6/18/2025 | 06-2025 | CHARGEBACK - 6169GKETCE | -915.45 | -915.45 |
| CM001405 | Credit Memo | 6/18/2025 | 06-2025 | CHARGEBACK - 6169GKETCI | -244.12 | -244.12 |
| CM001406 | Credit Memo | 6/18/2025 | 06-2025 | CHARGEBACK - 6169GKETCR | -6,206.47 | -6,206.47 |
| CM001407 | Credit Memo | 6/18/2025 | 06-2025 | CHARGEBACK - 6169GKETDV | -122.06 | -122.06 |
| CM001408 | Credit Memo | 6/18/2025 | 06-2025 | CHARGEBACK - 6169GKETHL | -1,159.57 | -1,159.57 |
| CM001409 | Credit Memo | 6/18/2025 | 06-2025 | CHARGEBACK - 6169GKETJF | -549.27 | -549.27 |
| CM001410 | Credit Memo | 6/18/2025 | 06-2025 | CHARGEBACK - 6169GKETLA | -2,244.84 | -2,244.84 |
| CM001411 | Credit Memo | 6/18/2025 | 06-2025 | CHARGEBACK - 6169GKETLG | -244.12 | -244.12 |
| CM001412 | Credit Memo | 6/18/2025 | 06-2025 | CHARGEBACK - 6169GKETLK | -854.42 | -854.42 |
| CM001413 | Credit Memo | 6/18/2025 | 06-2025 | CHARGEBACK - 6169GKETMD | -780.12 | -780.12 |
| CM001414 | Credit Memo | 6/18/2025 | 06-2025 | CHARGEBACK - 6169GKETNM | -305.15 | -305.15 |
| CM001415 | Credit Memo | 6/18/2025 | 06-2025 | CHARGEBACK - 6169GKETOC | -2,563.26 | -2,563.26 |
| CM001416 | Credit Memo | 6/18/2025 | 06-2025 | CHARGEBACK - 6169GKETPH | -1,830.90 | -1,830.90 |
| CM001417 | Credit Memo | 6/18/2025 | 06-2025 | CHARGEBACK - 6169GKETPL | -732.36 | -732.36 |
| CM001418 | Credit Memo | 6/18/2025 | 06-2025 | CHARGEBACK - 6169GKETSA | -305.15 | -305.15 |
| CM001419 | Credit Memo | 6/18/2025 | 06-2025 | CHARGEBACK - 6169GKETSI | -366.18 | -366.18 |
| CM001420 | Credit Memo | 6/18/2025 | 06-2025 | CHARGEBACK - 6169GKETSM | -610.30 | -610.30 |
| CM001421 | Credit Memo | 6/18/2025 | 06-2025 | CHARGEBACK - 6169GKETTS | -671.33 | -671.33 |
| CM001422 | Credit Memo | 6/18/2025 | 06-2025 | CHARGEBACK - 6169GKETVI | -1,220.60 | -1,220.60 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DM000365 | Debit Memo | 6/18/2025 | 06-2025 | CHARGEBACK - 6169GKETAC | 61.03 | 61.03 |
| DM000366 | Debit Memo | 6/18/2025 | 06-2025 | CHARGEBACK - 6169GKETBI | 70.87 | 70.87 |
| DM000367 | Debit Memo | 6/18/2025 | 06-2025 | CHARGEBACK - 6169GKETBO | 34.31 | 34.31 |
| DM000368 | Debit Memo | 6/18/2025 | 06-2025 | CHARGEBACK - 6169GKETCR | 219.36 | 219.36 |
| DM000369 | Debit Memo | 6/18/2025 | 06-2025 | CHARGEBACK - 6169GKETLA | 36.56 | 36.56 |
| DM000370 | Debit Memo | 6/18/2025 | 06-2025 | CHARGEBACK - 6169GKETPH | 146.24 | 146.24 |
| IN000669 | Invoice | 6/19/2025 | 06-2025 | | 5,951.52 | 5,951.52 |
| IN000670 | Invoice | 6/19/2025 | 06-2025 | | 9,362.16 | 9,362.16 |
| IN000671 | Invoice | 6/19/2025 | 06-2025 | | 6,241.44 | 6,241.44 |
| CM001423 | Credit Memo | 6/24/2025 | 06-2025 | CALYR 202505 KEY THERAPEUTICS IS-SLP - FTS | -114.77 | -114.77 |
| CM001424 | Credit Memo | 6/25/2025 | 06-2025 | CHARGEBACK - 61766KETBO | -61.03 | -61.03 |
| CM001425 | Credit Memo | 6/25/2025 | 06-2025 | CHARGEBACK - 61766KETNM | -61.03 | -61.03 |
| CM001426 | Credit Memo | 6/25/2025 | 06-2025 | CHARGEBACK - 61766KETSM | -122.06 | -122.06 |
| CM001427 | Credit Memo | 6/25/2025 | 06-2025 | CHARGEBACK - 61766KETST | -122.06 | -122.06 |
| CM001428 | Credit Memo | 6/25/2025 | 06-2025 | CHARGEBACK - 61766KETTS | -61.03 | -61.03 |
| CM001429 | Credit Memo | 6/25/2025 | 06-2025 | CHARGEBACK - 61766KETVI | -122.06 | -122.06 |
| CM001430 | Credit Memo | 6/25/2025 | 06-2025 | CHARGEBACK - 6176GKETAL | -1,464.72 | -1,464.72 |
| CM001431 | Credit Memo | 6/25/2025 | 06-2025 | CHARGEBACK - 6176GKETBF | -305.15 | -305.15 |
| CM001432 | Credit Memo | 6/25/2025 | 06-2025 | CHARGEBACK - 6176GKETBI | -1,647.81 | -1,647.81 |
| CM001433 | Credit Memo | 6/25/2025 | 06-2025 | CHARGEBACK - 6176GKETBO | -244.12 | -244.12 |
| CM001434 | Credit Memo | 6/25/2025 | 06-2025 | CHARGEBACK - 6176GKETCE | -854.42 | -854.42 |
| CM001435 | Credit Memo | 6/25/2025 | 06-2025 | CHARGEBACK - 6176GKETCI | -427.21 | -427.21 |
| CM001436 | Credit Memo | 6/25/2025 | 06-2025 | CHARGEBACK - 6176GKETCR | -4,426.00 | -4,426.00 |
| CM001437 | Credit Memo | 6/25/2025 | 06-2025 | CHARGEBACK - 6176GKETDV | -61.03 | -61.03 |
| CM001438 | Credit Memo | 6/25/2025 | 06-2025 | CHARGEBACK - 6176GKETHL | -61.03 | -61.03 |
| CM001439 | Credit Memo | 6/25/2025 | 06-2025 | CHARGEBACK - 6176GKETJF | -793.39 | -793.39 |
| CM001440 | Credit Memo | 6/25/2025 | 06-2025 | CHARGEBACK - 6176GKETLA | -2,579.18 | -2,579.18 |
| CM001441 | Credit Memo | 6/25/2025 | 06-2025 | CHARGEBACK - 6176GKETLG | -183.09 | -183.09 |
| CM001442 | Credit Memo | 6/25/2025 | 06-2025 | CHARGEBACK - 6176GKETLK | -915.45 | -915.45 |
| CM001443 | Credit Memo | 6/25/2025 | 06-2025 | CHARGEBACK - 6176GKETMD | -748.28 | -748.28 |
| CM001444 | Credit Memo | 6/25/2025 | 06-2025 | CHARGEBACK - 6176GKETNM | -488.24 | -488.24 |
| CM001445 | Credit Memo | 6/25/2025 | 06-2025 | CHARGEBACK - 6176GKETOC | -2,258.11 | -2,258.11 |
| CM001446 | Credit Memo | 6/25/2025 | 06-2025 | CHARGEBACK - 6176GKETPH | -3,417.68 | -3,417.68 |
| CM001447 | Credit Memo | 6/25/2025 | 06-2025 | CHARGEBACK - 6176GKETPL | -854.42 | -854.42 |
| CM001448 | Credit Memo | 6/25/2025 | 06-2025 | CHARGEBACK - 6176GKETSA | -305.15 | -305.15 |
| CM001449 | Credit Memo | 6/25/2025 | 06-2025 | CHARGEBACK - 6176GKETSI | -488.24 | -488.24 |
| CM001450 | Credit Memo | 6/25/2025 | 06-2025 | CHARGEBACK - 6176GKETSM | -854.42 | -854.42 |
| CM001451 | Credit Memo | 6/25/2025 | 06-2025 | CHARGEBACK - 6176GKETTS | -427.21 | -427.21 |
| CM001452 | Credit Memo | 6/25/2025 | 06-2025 | CHARGEBACK - 6176GKETVI | -2,136.05 | -2,136.05 |
| DM000371 | Debit Memo | 6/25/2025 | 06-2025 | CHARGEBACK - 6176GKETBO | 36.56 | 36.56 |
| DM000372 | Debit Memo | 6/25/2025 | 06-2025 | CHARGEBACK - 6176GKETCR | 68.62 | 68.62 |
| DM000373 | Debit Memo | 6/25/2025 | 06-2025 | CHARGEBACK - 6176GKETHL | 36.56 | 36.56 |
| DM000374 | Debit Memo | 6/25/2025 | 06-2025 | CHARGEBACK - 6176GKETJF | 34.31 | 34.31 |
| DM000375 | Debit Memo | 6/25/2025 | 06-2025 | CHARGEBACK - 6176GKETLA | 36.56 | 36.56 |
| DM000376 | Debit Memo | 6/25/2025 | 06-2025 | CHARGEBACK - 6176GKETLK | 34.31 | 34.31 |
| DM000377 | Debit Memo | 6/25/2025 | 06-2025 | CHARGEBACK - 6176GKETOC | 70.87 | 70.87 |
| DM000378 | Debit Memo | 6/25/2025 | 06-2025 | CHARGEBACK - 6176GKETSM | 36.56 | 36.56 |
| DM000379 | Debit Memo | 6/25/2025 | 06-2025 | CHARGEBACK - 6176GKETST | 122.06 | 122.06 |
| DM000380 | Debit Memo | 6/25/2025 | 06-2025 | CHARGEBACK - 6176GKETVI | 36.56 | 36.56 |
| IN000676 | Invoice | 6/26/2025 | 06-2025 | | 5,951.52 | 5,951.52 |
| IN000677 | Invoice | 6/26/2025 | 06-2025 | | 5,951.52 | 5,951.52 |
| IN000678 | Invoice | 6/26/2025 | 06-2025 | | 12,192.96 | 12,192.96 |

| | | | | | | |
|---|---|---|---|---|---|---|
| IN000679 | Invoice | 6/26/2025 | 06-2025 | | 9,072.24 | 9,072.24 |
| IN000680 | Invoice | 6/26/2025 | 06-2025 | | 3,120.72 | 3,120.72 |
| IN000681 | Invoice | 6/26/2025 | 06-2025 | | 5,951.52 | 5,951.52 |
| IN000682 | Invoice | 6/26/2025 | 06-2025 | | 3,420.24 | 3,420.24 |
| DM000381 | Debit Memo | 6/28/2025 | 06-2025 | chargeback - 6179GKETSM | 36.56 | 36.56 |
| CM001454 | Credit Memo | 7/2/2025 | 07-2025 | CHARGEBACK - 61836KETBO | -61.03 | -61.03 |
| CM001455 | Credit Memo | 7/2/2025 | 07-2025 | CHARGEBACK - 61836KETLA | -61.03 | -61.03 |
| CM001456 | Credit Memo | 7/2/2025 | 07-2025 | CHARGEBACK - 61836KETNM | -61.03 | -61.03 |
| CM001457 | Credit Memo | 7/2/2025 | 07-2025 | CHARGEBACK - 61836KETST | -122.06 | -122.06 |
| CM001458 | Credit Memo | 7/2/2025 | 07-2025 | CHARGEBACK - 61836KETTS | -366.18 | -366.18 |
| CM001459 | Credit Memo | 7/2/2025 | 07-2025 | CHARGEBACK - 6183GKETAC | -61.03 | -61.03 |
| CM001460 | Credit Memo | 7/2/2025 | 07-2025 | CHARGEBACK - 6183GKETAL | -1,085.27 | -1,085.27 |
| CM001461 | Credit Memo | 7/2/2025 | 07-2025 | CHARGEBACK - 6183GKETBF | -61.03 | -61.03 |
| CM001462 | Credit Memo | 7/2/2025 | 07-2025 | CHARGEBACK - 6183GKETBI | -793.39 | -793.39 |
| CM001463 | Credit Memo | 7/2/2025 | 07-2025 | CHARGEBACK - 6183GKETBO | -305.15 | -305.15 |
| CM001464 | Credit Memo | 7/2/2025 | 07-2025 | CHARGEBACK - 6183GKETCE | -732.36 | -732.36 |
| CM001465 | Credit Memo | 7/2/2025 | 07-2025 | CHARGEBACK - 6183GKETCI | -183.09 | -183.09 |
| CM001466 | Credit Memo | 7/2/2025 | 07-2025 | CHARGEBACK - 6183GKETCR | -4,027.98 | -4,027.98 |
| CM001467 | Credit Memo | 7/2/2025 | 07-2025 | CHARGEBACK - 6183GKETDV | -427.21 | -427.21 |
| CM001468 | Credit Memo | 7/2/2025 | 07-2025 | CHARGEBACK - 6183GKETHL | -122.06 | -122.06 |
| CM001469 | Credit Memo | 7/2/2025 | 07-2025 | CHARGEBACK - 6183GKETJF | -366.18 | -366.18 |
| CM001470 | Credit Memo | 7/2/2025 | 07-2025 | CHARGEBACK - 6183GKETLA | -2,504.88 | -2,504.88 |
| CM001471 | Credit Memo | 7/2/2025 | 07-2025 | CHARGEBACK - 6183GKETLG | -732.36 | -732.36 |
| CM001472 | Credit Memo | 7/2/2025 | 07-2025 | CHARGEBACK - 6183GKETLK | -488.24 | -488.24 |
| CM001473 | Credit Memo | 7/2/2025 | 07-2025 | CHARGEBACK - 6183GKETMD | -886.26 | -886.26 |
| CM001474 | Credit Memo | 7/2/2025 | 07-2025 | CHARGEBACK - 6183GKETNM | -976.48 | -976.48 |
| CM001475 | Credit Memo | 7/2/2025 | 07-2025 | CHARGEBACK - 6183GKETOC | -2,258.11 | -2,258.11 |
| CM001476 | Credit Memo | 7/2/2025 | 07-2025 | CHARGEBACK - 6183GKETPH | -1,830.90 | -1,830.90 |
| CM001477 | Credit Memo | 7/2/2025 | 07-2025 | CHARGEBACK - 6183GKETPL | -305.15 | -305.15 |
| CM001478 | Credit Memo | 7/2/2025 | 07-2025 | CHARGEBACK - 6183GKETSA | -61.03 | -61.03 |
| CM001479 | Credit Memo | 7/2/2025 | 07-2025 | CHARGEBACK - 6183GKETSI | -427.21 | -427.21 |
| CM001480 | Credit Memo | 7/2/2025 | 07-2025 | CHARGEBACK - 6183GKETSM | -610.30 | -610.30 |
| CM001481 | Credit Memo | 7/2/2025 | 07-2025 | CHARGEBACK - 6183GKETST | -366.18 | -366.18 |
| CM001482 | Credit Memo | 7/2/2025 | 07-2025 | CHARGEBACK - 6183GKETTS | -610.30 | -610.30 |
| CM001483 | Credit Memo | 7/2/2025 | 07-2025 | CHARGEBACK - 6183GKETVI | -2,013.99 | -2,013.99 |
| DM000382 | Debit Memo | 7/2/2025 | 07-2025 | CHARGEBACK - 6183GKETBI | 34.31 | 34.31 |
| DM000383 | Debit Memo | 7/2/2025 | 07-2025 | CHARGEBACK - 6183GKETLG | 68.62 | 68.62 |
| DM000384 | Debit Memo | 7/2/2025 | 07-2025 | CHARGEBACK - 6183GKETLK | 36.56 | 36.56 |
| DM000385 | Debit Memo | 7/2/2025 | 07-2025 | CHARGEBACK - 6183GKETOC | 182.80 | 182.80 |
| IN000687 | Invoice | 7/3/2025 | 07-2025 | | 5,951.52 | 5,951.52 |
| CM001484 | Credit Memo | 7/9/2025 | 07-2025 | CHARGEBACK - 61906KETLA | -61.03 | -61.03 |
| CM001485 | Credit Memo | 7/9/2025 | 07-2025 | CHARGEBACK - 61906KETST | -122.06 | -122.06 |
| CM001486 | Credit Memo | 7/9/2025 | 07-2025 | CHARGEBACK - 61906KETTS | -61.03 | -61.03 |
| CM001487 | Credit Memo | 7/9/2025 | 07-2025 | CHARGEBACK - 6190GKETAL | -1,788.44 | -1,788.44 |
| CM001488 | Credit Memo | 7/9/2025 | 07-2025 | CHARGEBACK - 6190GKETBF | -305.15 | -305.15 |
| CM001489 | Credit Memo | 7/9/2025 | 07-2025 | CHARGEBACK - 6190GKETBI | -1,220.60 | -1,220.60 |
| CM001490 | Credit Memo | 7/9/2025 | 07-2025 | CHARGEBACK - 6190GKETBO | -610.30 | -610.30 |
| CM001491 | Credit Memo | 7/9/2025 | 07-2025 | CHARGEBACK - 6190GKETCE | -1,037.51 | -1,037.51 |
| CM001492 | Credit Memo | 7/9/2025 | 07-2025 | CHARGEBACK - 6190GKETCI | -732.36 | -732.36 |
| CM001493 | Credit Memo | 7/9/2025 | 07-2025 | CHARGEBACK - 6190GKETCR | -4,455.19 | -4,455.19 |
| CM001494 | Credit Memo | 7/9/2025 | 07-2025 | CHARGEBACK - 6190GKETDV | -671.33 | -671.33 |
| CM001495 | Credit Memo | 7/9/2025 | 07-2025 | CHARGEBACK - 6190GKETHL | -122.06 | -122.06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CM001496 | Credit Memo | 7/9/2025 | 07-2025 | CHARGEBACK - 6190GKETJF | -1,037.51 | -1,037.51 |
| CM001497 | Credit Memo | 7/9/2025 | 07-2025 | CHARGEBACK - 6190GKETLA | -2,685.32 | -2,685.32 |
| CM001498 | Credit Memo | 7/9/2025 | 07-2025 | CHARGEBACK - 6190GKETLG | -488.24 | -488.24 |
| CM001499 | Credit Memo | 7/9/2025 | 07-2025 | CHARGEBACK - 6190GKETLK | -244.12 | -244.12 |
| CM001500 | Credit Memo | 7/9/2025 | 07-2025 | CHARGEBACK - 6190GKETMD | -642.14 | -642.14 |
| CM001501 | Credit Memo | 7/9/2025 | 07-2025 | CHARGEBACK - 6190GKETNM | -610.30 | -610.30 |
| CM001502 | Credit Memo | 7/9/2025 | 07-2025 | CHARGEBACK - 6190GKETOC | -2,868.41 | -2,868.41 |
| CM001503 | Credit Memo | 7/9/2025 | 07-2025 | CHARGEBACK - 6190GKETPH | -1,098.54 | -1,098.54 |
| CM001504 | Credit Memo | 7/9/2025 | 07-2025 | CHARGEBACK - 6190GKETPL | -671.33 | -671.33 |
| CM001505 | Credit Memo | 7/9/2025 | 07-2025 | CHARGEBACK - 6190GKETSI | -305.15 | -305.15 |
| CM001506 | Credit Memo | 7/9/2025 | 07-2025 | CHARGEBACK - 6190GKETSM | -1,098.54 | -1,098.54 |
| CM001507 | Credit Memo | 7/9/2025 | 07-2025 | CHARGEBACK - 6190GKETST | -122.06 | -122.06 |
| CM001508 | Credit Memo | 7/9/2025 | 07-2025 | CHARGEBACK - 6190GKETTS | -366.18 | -366.18 |
| CM001509 | Credit Memo | 7/9/2025 | 07-2025 | CHARGEBACK - 6190GKETVI | -1,586.78 | -1,586.78 |
| DM000386 | Debit Memo | 7/9/2025 | 07-2025 | CHARGEBACK - 6190GKETCR | 102.93 | 102.93 |
| DM000387 | Debit Memo | 7/9/2025 | 07-2025 | CHARGEBACK - 6190GKETOC | 36.56 | 36.56 |
| DM000388 | Debit Memo | 7/9/2025 | 07-2025 | CHARGEBACK - 6190GKETPH | 36.56 | 36.56 |
| DM000389 | Debit Memo | 7/9/2025 | 07-2025 | CHARGEBACK - 6190GKETVI | 36.56 | 36.56 |
| IN000692 | Invoice | 7/9/2025 | 07-2025 | | 3,120.72 | 3,120.72 |
| IN000693 | Invoice | 7/10/2025 | 07-2025 | | 5,951.52 | 5,951.52 |
| IN000694 | Invoice | 7/10/2025 | 07-2025 | | 5,951.52 | 5,951.52 |
| CM001512 | Credit Memo | 7/16/2025 | 07-2025 | CHARGEBACK - 61976KETNM | -61.03 | -61.03 |
| CM001513 | Credit Memo | 7/16/2025 | 07-2025 | CHARGEBACK - 61976KETPL | -61.03 | -61.03 |
| CM001514 | Credit Memo | 7/16/2025 | 07-2025 | CHARGEBACK - 61976KETST | -183.09 | -183.09 |
| CM001515 | Credit Memo | 7/16/2025 | 07-2025 | CHARGEBACK - 6197GKETAC | -244.12 | -244.12 |
| CM001516 | Credit Memo | 7/16/2025 | 07-2025 | CHARGEBACK - 6197GKETAL | -1,220.60 | -1,220.60 |
| CM001517 | Credit Memo | 7/16/2025 | 07-2025 | CHARGEBACK - 6197GKETBF | -610.30 | -610.30 |
| CM001518 | Credit Memo | 7/16/2025 | 07-2025 | CHARGEBACK - 6197GKETBI | -427.21 | -427.21 |
| CM001519 | Credit Memo | 7/16/2025 | 07-2025 | CHARGEBACK - 6197GKETBO | -366.18 | -366.18 |
| CM001520 | Credit Memo | 7/16/2025 | 07-2025 | CHARGEBACK - 6197GKETCE | -793.39 | -793.39 |
| CM001521 | Credit Memo | 7/16/2025 | 07-2025 | CHARGEBACK - 6197GKETCI | -1,281.63 | -1,281.63 |
| CM001522 | Credit Memo | 7/16/2025 | 07-2025 | CHARGEBACK - 6197GKETCR | -5,707.63 | -5,707.63 |
| CM001523 | Credit Memo | 7/16/2025 | 07-2025 | CHARGEBACK - 6197GKETDV | -671.33 | -671.33 |
| CM001524 | Credit Memo | 7/16/2025 | 07-2025 | CHARGEBACK - 6197GKETHL | -244.12 | -244.12 |
| CM001525 | Credit Memo | 7/16/2025 | 07-2025 | CHARGEBACK - 6197GKETJF | -1,342.66 | -1,342.66 |
| CM001526 | Credit Memo | 7/16/2025 | 07-2025 | CHARGEBACK - 6197GKETLA | -2,656.13 | -2,656.13 |
| CM001527 | Credit Memo | 7/16/2025 | 07-2025 | CHARGEBACK - 6197GKETLG | -671.33 | -671.33 |
| CM001528 | Credit Memo | 7/16/2025 | 07-2025 | CHARGEBACK - 6197GKETLK | -549.27 | -549.27 |
| CM001529 | Credit Memo | 7/16/2025 | 07-2025 | CHARGEBACK - 6197GKETMD | -687.25 | -687.25 |
| CM001530 | Credit Memo | 7/16/2025 | 07-2025 | CHARGEBACK - 6197GKETNM | -610.30 | -610.30 |
| CM001531 | Credit Memo | 7/16/2025 | 07-2025 | CHARGEBACK - 6197GKETOC | -2,441.20 | -2,441.20 |
| CM001532 | Credit Memo | 7/16/2025 | 07-2025 | CHARGEBACK - 6197GKETPH | -2,412.01 | -2,412.01 |
| CM001533 | Credit Memo | 7/16/2025 | 07-2025 | CHARGEBACK - 6197GKETPL | -427.21 | -427.21 |
| CM001534 | Credit Memo | 7/16/2025 | 07-2025 | CHARGEBACK - 6197GKETSA | -488.24 | -488.24 |
| CM001535 | Credit Memo | 7/16/2025 | 07-2025 | CHARGEBACK - 6197GKETSI | -427.21 | -427.21 |
| CM001536 | Credit Memo | 7/16/2025 | 07-2025 | CHARGEBACK - 6197GKETSM | -854.42 | -854.42 |
| CM001537 | Credit Memo | 7/16/2025 | 07-2025 | CHARGEBACK - 6197GKETST | -305.15 | -305.15 |
| CM001538 | Credit Memo | 7/16/2025 | 07-2025 | CHARGEBACK - 6197GKETTS | -366.18 | -366.18 |
| CM001539 | Credit Memo | 7/16/2025 | 07-2025 | CHARGEBACK - 6197GKETVI | -1,098.54 | -1,098.54 |
| DM000390 | Debit Memo | 7/16/2025 | 07-2025 | CHARGEBACK - 61976KETLA | 68.62 | 68.62 |
| DM000391 | Debit Memo | 7/16/2025 | 07-2025 | CHARGEBACK - 6197GKETBI | 34.31 | 34.31 |
| DM000392 | Debit Memo | 7/16/2025 | 07-2025 | CHARGEBACK - 6197GKETCR | 249.17 | 249.17 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DM000393 | Debit Memo | 7/16/2025 | 07-2025 | CHARGEBACK - 6197GKETLA | 34.31 | 34.31 |
| DM000394 | Debit Memo | 7/16/2025 | 07-2025 | CHARGEBACK - 6197GKETLG | 34.31 | 34.31 |
| DM000395 | Debit Memo | 7/16/2025 | 07-2025 | CHARGEBACK - 6197GKETOC | 174.54 | 174.54 |
| DM000396 | Debit Memo | 7/16/2025 | 07-2025 | CHARGEBACK - 6197GKETPH | 146.24 | 146.24 |
| DM000397 | Debit Memo | 7/16/2025 | 07-2025 | CHARGEBACK - 6197GKETST | 36.56 | 36.56 |
| IN000698 | Invoice | 7/16/2025 | 07-2025 | | 5,951.52 | 5,951.52 |
| IN000699 | Invoice | 7/16/2025 | 07-2025 | | 3,120.72 | 3,120.72 |
| IN000700 | Invoice | 7/16/2025 | 07-2025 | | 15,313.68 | 15,313.68 |
| IN000701 | Invoice | 7/16/2025 | 07-2025 | | 6,241.44 | 6,241.44 |
| IN000702 | Invoice | 7/17/2025 | 07-2025 | | 3,728.04 | 3,728.04 |
| CM001540 | Credit Memo | 7/23/2025 | 07-2025 | CHARGEBACK - 62046KETST | -61.03 | -61.03 |
| CM001541 | Credit Memo | 7/23/2025 | 07-2025 | CHARGEBACK - 62046KETTS | -61.03 | -61.03 |
| CM001542 | Credit Memo | 7/23/2025 | 07-2025 | CHARGEBACK - 6204GKETAC | -61.03 | -61.03 |
| CM001543 | Credit Memo | 7/23/2025 | 07-2025 | CHARGEBACK - 6204GKETAL | -1,037.51 | -1,037.51 |
| CM001544 | Credit Memo | 7/23/2025 | 07-2025 | CHARGEBACK - 6204GKETBF | -244.12 | -244.12 |
| CM001545 | Credit Memo | 7/23/2025 | 07-2025 | CHARGEBACK - 6204GKETBI | -793.39 | -793.39 |
| CM001546 | Credit Memo | 7/23/2025 | 07-2025 | CHARGEBACK - 6204GKETBO | -305.15 | -305.15 |
| CM001547 | Credit Memo | 7/23/2025 | 07-2025 | CHARGEBACK - 6204GKETCI | -183.09 | -183.09 |
| CM001548 | Credit Memo | 7/23/2025 | 07-2025 | CHARGEBACK - 6204GKETCR | -4,577.25 | -4,577.25 |
| CM001549 | Credit Memo | 7/23/2025 | 07-2025 | CHARGEBACK - 6204GKETDV | -488.24 | -488.24 |
| CM001550 | Credit Memo | 7/23/2025 | 07-2025 | CHARGEBACK - 6204GKETHL | -671.33 | -671.33 |
| CM001551 | Credit Memo | 7/23/2025 | 07-2025 | CHARGEBACK - 6204GKETJF | -549.27 | -549.27 |
| CM001552 | Credit Memo | 7/23/2025 | 07-2025 | CHARGEBACK - 6204GKETLA | -1,891.93 | -1,891.93 |
| CM001553 | Credit Memo | 7/23/2025 | 07-2025 | CHARGEBACK - 6204GKETLG | -488.24 | -488.24 |
| CM001554 | Credit Memo | 7/23/2025 | 07-2025 | CHARGEBACK - 6204GKETLK | -732.36 | -732.36 |
| CM001555 | Credit Memo | 7/23/2025 | 07-2025 | CHARGEBACK - 6204GKETMD | -61.03 | -61.03 |
| CM001556 | Credit Memo | 7/23/2025 | 07-2025 | CHARGEBACK - 6204GKETNM | -854.42 | -854.42 |
| CM001557 | Credit Memo | 7/23/2025 | 07-2025 | CHARGEBACK - 6204GKETOC | -2,701.24 | -2,701.24 |
| CM001558 | Credit Memo | 7/23/2025 | 07-2025 | CHARGEBACK - 6204GKETPH | -1,952.96 | -1,952.96 |
| CM001559 | Credit Memo | 7/23/2025 | 07-2025 | CHARGEBACK - 6204GKETPL | -854.42 | -854.42 |
| CM001560 | Credit Memo | 7/23/2025 | 07-2025 | CHARGEBACK - 6204GKETSA | -244.12 | -244.12 |
| CM001561 | Credit Memo | 7/23/2025 | 07-2025 | CHARGEBACK - 6204GKETSI | -183.09 | -183.09 |
| CM001562 | Credit Memo | 7/23/2025 | 07-2025 | CHARGEBACK - 6204GKETSM | -1,037.51 | -1,037.51 |
| CM001563 | Credit Memo | 7/23/2025 | 07-2025 | CHARGEBACK - 6204GKETST | -122.06 | -122.06 |
| CM001564 | Credit Memo | 7/23/2025 | 07-2025 | CHARGEBACK - 6204GKETTS | -610.30 | -610.30 |
| CM001565 | Credit Memo | 7/23/2025 | 07-2025 | CHARGEBACK - 6204GKETVI | -1,098.54 | -1,098.54 |
| DM000398 | Debit Memo | 7/23/2025 | 07-2025 | CHARGEBACK - 62046KETPL | 34.31 | 34.31 |
| DM000399 | Debit Memo | 7/23/2025 | 07-2025 | CHARGEBACK - 62046KETSM | 95.34 | 95.34 |
| DM000400 | Debit Memo | 7/23/2025 | 07-2025 | CHARGEBACK - 6204GKETCR | 105.18 | 105.18 |
| DM000401 | Debit Memo | 7/23/2025 | 07-2025 | CHARGEBACK - 6204GKETLA | 36.56 | 36.56 |
| DM000402 | Debit Memo | 7/23/2025 | 07-2025 | CHARGEBACK - 6204GKETMD | 275.96 | 275.96 |
| DM000403 | Debit Memo | 7/23/2025 | 07-2025 | CHARGEBACK - 6204GKETSM | 3,661.80 | 3,661.80 |
| IN000704 | Invoice | 7/23/2025 | 07-2025 | | 5,951.52 | 5,951.52 |
| IN000705 | Invoice | 7/23/2025 | 07-2025 | | 5,951.52 | 5,951.52 |
| IN000707 | Invoice | 7/23/2025 | 07-2025 | | 5,951.52 | 5,951.52 |
| CM001568 | Credit Memo | 7/26/2025 | 07-2025 | CHARGEBACK - 6208GKETCE | -61.03 | -61.03 |
| DM000404 | Debit Memo | 7/26/2025 | 07-2025 | CHARGEBACK - 6207GKETCE | 366.18 | 366.18 |
| CM001569 | Credit Memo | 7/27/2025 | 07-2025 | CHARGEBACK - 62086KETLA | -61.03 | -61.03 |
| CM001570 | Credit Memo | 7/30/2025 | 07-2025 | CHARGEBACK - 62116KETBO | -244.12 | -244.12 |
| CM001571 | Credit Memo | 7/30/2025 | 07-2025 | CHARGEBACK - 62116KETPL | -61.03 | -61.03 |
| CM001572 | Credit Memo | 7/30/2025 | 07-2025 | CHARGEBACK - 6211GKETAC | -61.03 | -61.03 |
| CM001573 | Credit Memo | 7/30/2025 | 07-2025 | CHARGEBACK - 6211GKETAL | -366.18 | -366.18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CM001574 | Credit Memo | 7/30/2025 | 07-2025 | CHARGEBACK - 6211GKETBF | -488.24 | -488.24 |
| CM001575 | Credit Memo | 7/30/2025 | 07-2025 | CHARGEBACK - 6211GKETBI | -854.42 | -854.42 |
| CM001576 | Credit Memo | 7/30/2025 | 07-2025 | CHARGEBACK - 6211GKETCE | -305.15 | -305.15 |
| CM001577 | Credit Memo | 7/30/2025 | 07-2025 | CHARGEBACK - 6211GKETCI | -366.18 | -366.18 |
| CM001578 | Credit Memo | 7/30/2025 | 07-2025 | CHARGEBACK - 6211GKETCR | -3,311.54 | -3,311.54 |
| CM001579 | Credit Memo | 7/30/2025 | 07-2025 | CHARGEBACK - 6211GKETDV | -427.21 | -427.21 |
| CM001580 | Credit Memo | 7/30/2025 | 07-2025 | CHARGEBACK - 6211GKETHL | -244.12 | -244.12 |
| CM001581 | Credit Memo | 7/30/2025 | 07-2025 | CHARGEBACK - 6211GKETJF | -854.42 | -854.42 |
| CM001582 | Credit Memo | 7/30/2025 | 07-2025 | CHARGEBACK - 6211GKETLA | -2,563.26 | -2,563.26 |
| CM001583 | Credit Memo | 7/30/2025 | 07-2025 | CHARGEBACK - 6211GKETLK | -427.21 | -427.21 |
| CM001584 | Credit Memo | 7/30/2025 | 07-2025 | CHARGEBACK - 6211GKETMD | -443.13 | -443.13 |
| CM001585 | Credit Memo | 7/30/2025 | 07-2025 | CHARGEBACK - 6211GKETNM | -488.24 | -488.24 |
| CM001586 | Credit Memo | 7/30/2025 | 07-2025 | CHARGEBACK - 6211GKETOC | -2,502.23 | -2,502.23 |
| CM001587 | Credit Memo | 7/30/2025 | 07-2025 | CHARGEBACK - 6211GKETPH | -2,013.99 | -2,013.99 |
| CM001588 | Credit Memo | 7/30/2025 | 07-2025 | CHARGEBACK - 6211GKETPL | -366.18 | -366.18 |
| CM001589 | Credit Memo | 7/30/2025 | 07-2025 | CHARGEBACK - 6211GKETSA | -793.39 | -793.39 |
| CM001590 | Credit Memo | 7/30/2025 | 07-2025 | CHARGEBACK - 6211GKETSI | -488.24 | -488.24 |
| CM001591 | Credit Memo | 7/30/2025 | 07-2025 | CHARGEBACK - 6211GKETSM | -809.31 | -809.31 |
| CM001592 | Credit Memo | 7/30/2025 | 07-2025 | CHARGEBACK - 6211GKETST | -305.15 | -305.15 |
| CM001593 | Credit Memo | 7/30/2025 | 07-2025 | CHARGEBACK - 6211GKETTS | -122.06 | -122.06 |
| CM001594 | Credit Memo | 7/30/2025 | 07-2025 | CHARGEBACK - 6211GKETVI | -915.45 | -915.45 |
| DM000405 | Debit Memo | 7/30/2025 | 07-2025 | CHARGEBACK - 62116KETLA | 122.06 | 122.06 |
| DM000406 | Debit Memo | 7/30/2025 | 07-2025 | CHARGEBACK - 62116KETNM | 61.03 | 61.03 |
| DM000407 | Debit Memo | 7/30/2025 | 07-2025 | CHARGEBACK - 6211GKETAL | 34.31 | 34.31 |
| DM000408 | Debit Memo | 7/30/2025 | 07-2025 | CHARGEBACK - 6211GKETBO | 61.03 | 61.03 |
| DM000409 | Debit Memo | 7/30/2025 | 07-2025 | CHARGEBACK - 6211GKETCR | 23.47 | 23.47 |
| DM000410 | Debit Memo | 7/30/2025 | 07-2025 | CHARGEBACK - 6211GKETLA | 182.80 | 182.80 |
| DM000411 | Debit Memo | 7/30/2025 | 07-2025 | CHARGEBACK - 6211GKETLG | 61.03 | 61.03 |
| DM000412 | Debit Memo | 7/30/2025 | 07-2025 | CHARGEBACK - 6211GKETPH | 70.87 | 70.87 |
| IN000712 | Invoice | 7/30/2025 | 07-2025 | | 5,951.52 | 5,951.52 |
| IN000713 | Invoice | 7/30/2025 | 07-2025 | | 5,951.52 | 5,951.52 |
| IN000714 | Invoice | 7/30/2025 | 07-2025 | | 5,951.52 | 5,951.52 |
| IN000715 | Invoice | 7/30/2025 | 07-2025 | | 3,120.72 | 3,120.72 |
| IN000716 | Invoice | 7/30/2025 | 07-2025 | | 5,951.52 | 5,951.52 |
| IN000717 | Invoice | 7/30/2025 | 07-2025 | | 5,951.52 | 5,951.52 |
| CM001597 | Credit Memo | 8/6/2025 | 08-2025 | CHARGEBACK - 62186KETST | -61.03 | -61.03 |
| CM001598 | Credit Memo | 8/6/2025 | 08-2025 | CHARGEBACK - 6218GKETAL | -3,552.99 | -3,552.99 |
| CM001599 | Credit Memo | 8/6/2025 | 08-2025 | CHARGEBACK - 6218GKETBF | -671.33 | -671.33 |
| CM001600 | Credit Memo | 8/6/2025 | 08-2025 | CHARGEBACK - 6218GKETBI | -610.30 | -610.30 |
| CM001601 | Credit Memo | 8/6/2025 | 08-2025 | CHARGEBACK - 6218GKETBO | -366.18 | -366.18 |
| CM001602 | Credit Memo | 8/6/2025 | 08-2025 | CHARGEBACK - 6218GKETCE | -61.03 | -61.03 |
| CM001603 | Credit Memo | 8/6/2025 | 08-2025 | CHARGEBACK - 6218GKETCI | -305.15 | -305.15 |
| CM001604 | Credit Memo | 8/6/2025 | 08-2025 | CHARGEBACK - 6218GKETCR | -3,799.78 | -3,799.78 |
| CM001605 | Credit Memo | 8/6/2025 | 08-2025 | CHARGEBACK - 6218GKETDV | -305.15 | -305.15 |
| CM001606 | Credit Memo | 8/6/2025 | 08-2025 | CHARGEBACK - 6218GKETHL | -61.03 | -61.03 |
| CM001607 | Credit Memo | 8/6/2025 | 08-2025 | CHARGEBACK - 6218GKETJF | -1,098.54 | -1,098.54 |
| CM001608 | Credit Memo | 8/6/2025 | 08-2025 | CHARGEBACK - 6218GKETLA | -1,772.52 | -1,772.52 |
| CM001609 | Credit Memo | 8/6/2025 | 08-2025 | CHARGEBACK - 6218GKETLG | -305.15 | -305.15 |
| CM001610 | Credit Memo | 8/6/2025 | 08-2025 | CHARGEBACK - 6218GKETLK | -366.18 | -366.18 |
| CM001611 | Credit Memo | 8/6/2025 | 08-2025 | CHARGEBACK - 6218GKETMD | -183.09 | -183.09 |
| CM001612 | Credit Memo | 8/6/2025 | 08-2025 | CHARGEBACK - 6218GKETNM | -549.27 | -549.27 |
| CM001613 | Credit Memo | 8/6/2025 | 08-2025 | CHARGEBACK - 6218GKETOC | -1,862.74 | -1,862.74 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CM001614 | Credit Memo | 8/6/2025 | 08-2025 | CHARGEBACK - 6218GKETPH | -1,281.63 | -1,281.63 |
| CM001615 | Credit Memo | 8/6/2025 | 08-2025 | CHARGEBACK - 6218GKETPL | -671.33 | -671.33 |
| CM001616 | Credit Memo | 8/6/2025 | 08-2025 | CHARGEBACK - 6218GKETSA | -610.30 | -610.30 |
| CM001617 | Credit Memo | 8/6/2025 | 08-2025 | CHARGEBACK - 6218GKETSI | -305.15 | -305.15 |
| CM001618 | Credit Memo | 8/6/2025 | 08-2025 | CHARGEBACK - 6218GKETSM | -549.27 | -549.27 |
| CM001619 | Credit Memo | 8/6/2025 | 08-2025 | CHARGEBACK - 6218GKETST | -366.18 | -366.18 |
| CM001620 | Credit Memo | 8/6/2025 | 08-2025 | CHARGEBACK - 6218GKETTS | -488.24 | -488.24 |
| CM001621 | Credit Memo | 8/6/2025 | 08-2025 | CHARGEBACK - 6218GKETVI | -610.30 | -610.30 |
| DM000413 | Debit Memo | 8/6/2025 | 08-2025 | CHARGEBACK - 6218GKETCR | 102.93 | 102.93 |
| DM000414 | Debit Memo | 8/6/2025 | 08-2025 | CHARGEBACK - 6218GKETLA | 73.12 | 73.12 |
| DM000415 | Debit Memo | 8/6/2025 | 08-2025 | CHARGEBACK - 6218GKETPH | 146.24 | 146.24 |
| DM000416 | Debit Memo | 8/6/2025 | 08-2025 | CHARGEBACK - 6218GKETPL | 36.56 | 36.56 |
| DM000417 | Debit Memo | 8/6/2025 | 08-2025 | CHARGEBACK - 6218GKETSM | 36.56 | 36.56 |
| IN000725 | Invoice | 8/6/2025 | 08-2025 | | 5,951.52 | 5,951.52 |
| IN000726 | Invoice | 8/6/2025 | 08-2025 | | 11,903.04 | 11,903.04 |
| IN000727 | Invoice | 8/6/2025 | 08-2025 | | 9,362.16 | 9,362.16 |
| IN000728 | Invoice | 8/6/2025 | 08-2025 | | 3,120.72 | 3,120.72 |
| IN000729 | Invoice | 8/6/2025 | 08-2025 | | 3,120.72 | 3,120.72 |
| IN000730 | Invoice | 8/6/2025 | 08-2025 | | 3,120.72 | 3,120.72 |
| CM001622 | Credit Memo | 8/13/2025 | 08-2025 | CHARGEBACK - 62256KETPL | -61.03 | -61.03 |
| CM001623 | Credit Memo | 8/13/2025 | 08-2025 | CHARGEBACK - 62256KETST | -61.03 | -61.03 |
| CM001624 | Credit Memo | 8/13/2025 | 08-2025 | CHARGEBACK - 6225GKETAL | -1,464.72 | -1,464.72 |
| CM001625 | Credit Memo | 8/13/2025 | 08-2025 | CHARGEBACK - 6225GKETBF | -915.45 | -915.45 |
| CM001626 | Credit Memo | 8/13/2025 | 08-2025 | CHARGEBACK - 6225GKETBI | -610.30 | -610.30 |
| CM001627 | Credit Memo | 8/13/2025 | 08-2025 | CHARGEBACK - 6225GKETBO | -244.12 | -244.12 |
| CM001628 | Credit Memo | 8/13/2025 | 08-2025 | CHARGEBACK - 6225GKETCI | -183.09 | -183.09 |
| CM001629 | Credit Memo | 8/13/2025 | 08-2025 | CHARGEBACK - 6225GKETCR | -3,892.65 | -3,892.65 |
| CM001630 | Credit Memo | 8/13/2025 | 08-2025 | CHARGEBACK - 6225GKETDV | -366.18 | -366.18 |
| CM001631 | Credit Memo | 8/13/2025 | 08-2025 | CHARGEBACK - 6225GKETHL | -610.30 | -610.30 |
| CM001632 | Credit Memo | 8/13/2025 | 08-2025 | CHARGEBACK - 6225GKETJF | -305.15 | -305.15 |
| CM001633 | Credit Memo | 8/13/2025 | 08-2025 | CHARGEBACK - 6225GKETLA | -2,090.94 | -2,090.94 |
| CM001634 | Credit Memo | 8/13/2025 | 08-2025 | CHARGEBACK - 6225GKETLG | -366.18 | -366.18 |
| CM001635 | Credit Memo | 8/13/2025 | 08-2025 | CHARGEBACK - 6225GKETLK | -1,220.60 | -1,220.60 |
| CM001636 | Credit Memo | 8/13/2025 | 08-2025 | CHARGEBACK - 6225GKETMD | -183.09 | -183.09 |
| CM001637 | Credit Memo | 8/13/2025 | 08-2025 | CHARGEBACK - 6225GKETNM | -183.09 | -183.09 |
| CM001638 | Credit Memo | 8/13/2025 | 08-2025 | CHARGEBACK - 6225GKETOC | -2,106.86 | -2,106.86 |
| CM001639 | Credit Memo | 8/13/2025 | 08-2025 | CHARGEBACK - 6225GKETPH | -809.31 | -809.31 |
| CM001640 | Credit Memo | 8/13/2025 | 08-2025 | CHARGEBACK - 6225GKETPL | -183.09 | -183.09 |
| CM001641 | Credit Memo | 8/13/2025 | 08-2025 | CHARGEBACK - 6225GKETSA | -183.09 | -183.09 |
| CM001642 | Credit Memo | 8/13/2025 | 08-2025 | CHARGEBACK - 6225GKETSI | -427.21 | -427.21 |
| CM001643 | Credit Memo | 8/13/2025 | 08-2025 | CHARGEBACK - 6225GKETSM | -671.33 | -671.33 |
| CM001644 | Credit Memo | 8/13/2025 | 08-2025 | CHARGEBACK - 6225GKETST | -610.30 | -610.30 |
| CM001645 | Credit Memo | 8/13/2025 | 08-2025 | CHARGEBACK - 6225GKETTS | -122.06 | -122.06 |
| CM001646 | Credit Memo | 8/13/2025 | 08-2025 | CHARGEBACK - 6225GKETVI | -549.27 | -549.27 |
| DM000418 | Debit Memo | 8/13/2025 | 08-2025 | CHARGEBACK - 6225GKETHL | 102.93 | 102.93 |
| DM000419 | Debit Memo | 8/13/2025 | 08-2025 | CHARGEBACK - 6225GKETLA | 174.54 | 174.54 |
| DM000420 | Debit Memo | 8/13/2025 | 08-2025 | CHARGEBACK - 6225GKETNM | 34.31 | 34.31 |
| DM000421 | Debit Memo | 8/13/2025 | 08-2025 | CHARGEBACK - 6225GKETTS | 61.03 | 61.03 |
| IN000734 | Invoice | 8/13/2025 | 08-2025 | | 3,120.72 | 3,120.72 |
| IN000735 | Invoice | 8/13/2025 | 08-2025 | | 3,120.72 | 3,120.72 |
| IN000736 | Invoice | 8/13/2025 | 08-2025 | | 3,120.72 | 3,120.72 |
| IN000737 | Invoice | 8/13/2025 | 08-2025 | | 6,241.44 | 6,241.44 |

| | | | | | | |
|---|---|---|---|---|---|---|
| IN000738 | Invoice | 8/13/2025 | 08-2025 | | 3,120.72 | 3,120.72 |
| IN000739 | Invoice | 8/13/2025 | 08-2025 | | 5,951.52 | 5,951.52 |
| IN000740 | Invoice | 8/13/2025 | 08-2025 | | 6,241.44 | 6,241.44 |
| IN000741 | Invoice | 8/13/2025 | 08-2025 | | 3,120.72 | 3,120.72 |
| DM000422 | Debit Memo | 8/16/2025 | 08-2025 | CHARGEBACK - 6228GKETCE | 61.03 | 61.03 |
| CM001647 | Credit Memo | 8/17/2025 | 08-2025 | CHARGEBACK - 6229GKETCE | -61.03 | -61.03 |
| CM001652 | Credit Memo | 8/20/2025 | 08-2025 | CHARGEBACK - 6232GKETAC | -183.09 | -183.09 |
| CM001653 | Credit Memo | 8/20/2025 | 08-2025 | CHARGEBACK - 6232GKETAL | -61.03 | -61.03 |
| CM001654 | Credit Memo | 8/20/2025 | 08-2025 | CHARGEBACK - 6232GKETBF | -549.27 | -549.27 |
| CM001655 | Credit Memo | 8/20/2025 | 08-2025 | CHARGEBACK - 6232GKETBO | -732.36 | -732.36 |
| CM001656 | Credit Memo | 8/20/2025 | 08-2025 | CHARGEBACK - 6232GKETCE | -61.03 | -61.03 |
| CM001657 | Credit Memo | 8/20/2025 | 08-2025 | CHARGEBACK - 6232GKETCR | -3,205.40 | -3,205.40 |
| CM001658 | Credit Memo | 8/20/2025 | 08-2025 | CHARGEBACK - 6232GKETDV | -976.48 | -976.48 |
| CM001659 | Credit Memo | 8/20/2025 | 08-2025 | CHARGEBACK - 6232GKETHL | -488.24 | -488.24 |
| CM001660 | Credit Memo | 8/20/2025 | 08-2025 | CHARGEBACK - 6232GKETJF | -1,281.63 | -1,281.63 |
| CM001661 | Credit Memo | 8/20/2025 | 08-2025 | CHARGEBACK - 6232GKETLA | -1,053.43 | -1,053.43 |
| CM001662 | Credit Memo | 8/20/2025 | 08-2025 | CHARGEBACK - 6232GKETLK | -61.03 | -61.03 |
| CM001663 | Credit Memo | 8/20/2025 | 08-2025 | CHARGEBACK - 6232GKETMD | -366.18 | -366.18 |
| CM001664 | Credit Memo | 8/20/2025 | 08-2025 | CHARGEBACK - 6232GKETNM | -183.09 | -183.09 |
| CM001665 | Credit Memo | 8/20/2025 | 08-2025 | CHARGEBACK - 6232GKETOC | -1,146.30 | -1,146.30 |
| CM001666 | Credit Memo | 8/20/2025 | 08-2025 | CHARGEBACK - 6232GKETPH | -2,746.35 | -2,746.35 |
| CM001667 | Credit Memo | 8/20/2025 | 08-2025 | CHARGEBACK - 6232GKETPL | -183.09 | -183.09 |
| CM001668 | Credit Memo | 8/20/2025 | 08-2025 | CHARGEBACK - 6232GKETSA | -427.21 | -427.21 |
| CM001669 | Credit Memo | 8/20/2025 | 08-2025 | CHARGEBACK - 6232GKETSI | -610.30 | -610.30 |
| CM001670 | Credit Memo | 8/20/2025 | 08-2025 | CHARGEBACK - 6232GKETSM | -305.15 | -305.15 |
| CM001671 | Credit Memo | 8/20/2025 | 08-2025 | CHARGEBACK - 6232GKETST | -122.06 | -122.06 |
| CM001672 | Credit Memo | 8/20/2025 | 08-2025 | CHARGEBACK - 6232GKETTS | -671.33 | -671.33 |
| CM001673 | Credit Memo | 8/20/2025 | 08-2025 | CHARGEBACK - 6232GKETVI | -2,234.22 | -2,234.22 |
| DM000423 | Debit Memo | 8/20/2025 | 08-2025 | CHARGEBACK - 6232GKETBI | 183.09 | 183.09 |
| DM000424 | Debit Memo | 8/20/2025 | 08-2025 | CHARGEBACK - 6232GKETCI | 122.06 | 122.06 |
| DM000425 | Debit Memo | 8/20/2025 | 08-2025 | CHARGEBACK - 6232GKETDV | 183.09 | 183.09 |
| DM000426 | Debit Memo | 8/20/2025 | 08-2025 | CHARGEBACK - 6232GKETLA | 36.56 | 36.56 |
| DM000427 | Debit Memo | 8/20/2025 | 08-2025 | CHARGEBACK - 6232GKETLG | 61.03 | 61.03 |
| IN000746 | Invoice | 8/20/2025 | 08-2025 | | 3,120.72 | 3,120.72 |
| IN000747 | Invoice | 8/20/2025 | 08-2025 | | 6,241.44 | 6,241.44 |
| IN000748 | Invoice | 8/20/2025 | 08-2025 | | 3,120.72 | 3,120.72 |
| IN000749 | Invoice | 8/21/2025 | 08-2025 | | 6,241.44 | 6,241.44 |
| CM001679 | Credit Memo | 8/27/2025 | 08-2025 | CHARGEBACK - 62396KETPL | -183.09 | -183.09 |
| CM001680 | Credit Memo | 8/27/2025 | 08-2025 | CHARGEBACK - 6239GKETBF | -61.03 | -61.03 |
| CM001681 | Credit Memo | 8/27/2025 | 08-2025 | CHARGEBACK - 6239GKETBI | -244.12 | -244.12 |
| CM001682 | Credit Memo | 8/27/2025 | 08-2025 | CHARGEBACK - 6239GKETBO | -122.06 | -122.06 |
| CM001683 | Credit Memo | 8/27/2025 | 08-2025 | CHARGEBACK - 6239GKETCI | -610.30 | -610.30 |
| CM001684 | Credit Memo | 8/27/2025 | 08-2025 | CHARGEBACK - 6239GKETCR | -5,564.33 | -5,564.33 |
| CM001685 | Credit Memo | 8/27/2025 | 08-2025 | CHARGEBACK - 6239GKETDV | -549.27 | -549.27 |
| CM001686 | Credit Memo | 8/27/2025 | 08-2025 | CHARGEBACK - 6239GKETHL | -366.18 | -366.18 |
| CM001687 | Credit Memo | 8/27/2025 | 08-2025 | CHARGEBACK - 6239GKETLA | -1,342.66 | -1,342.66 |
| CM001688 | Credit Memo | 8/27/2025 | 08-2025 | CHARGEBACK - 6239GKETLK | -244.12 | -244.12 |
| CM001689 | Credit Memo | 8/27/2025 | 08-2025 | CHARGEBACK - 6239GKETMD | -488.24 | -488.24 |
| CM001690 | Credit Memo | 8/27/2025 | 08-2025 | CHARGEBACK - 6239GKETOC | -2,475.69 | -2,475.69 |
| CM001691 | Credit Memo | 8/27/2025 | 08-2025 | CHARGEBACK - 6239GKETPH | -1,541.67 | -1,541.67 |
| CM001692 | Credit Memo | 8/27/2025 | 08-2025 | CHARGEBACK - 6239GKETPL | -610.30 | -610.30 |
| CM001693 | Credit Memo | 8/27/2025 | 08-2025 | CHARGEBACK - 6239GKETSA | -122.06 | -122.06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CM001694 | Credit Memo | 8/27/2025 | 08-2025 | CHARGEBACK - 6239GKETSI | -183.09 | -183.09 |
| CM001695 | Credit Memo | 8/27/2025 | 08-2025 | CHARGEBACK - 6239GKETSM | -398.02 | -398.02 |
| CM001696 | Credit Memo | 8/27/2025 | 08-2025 | CHARGEBACK - 6239GKETST | -61.03 | -61.03 |
| CM001697 | Credit Memo | 8/27/2025 | 08-2025 | CHARGEBACK - 6239GKETTS | -671.33 | -671.33 |
| CM001698 | Credit Memo | 8/27/2025 | 08-2025 | CHARGEBACK - 6239GKETVI | -305.15 | -305.15 |
| DM000428 | Debit Memo | 8/27/2025 | 08-2025 | CHARGEBACK - 6239GKETAL | 122.06 | 122.06 |
| DM000429 | Debit Memo | 8/27/2025 | 08-2025 | CHARGEBACK - 6239GKETJF | 61.03 | 61.03 |
| IN000751 | Invoice | 8/27/2025 | 08-2025 | | 18,434.40 | 18,434.40 |
| IN000752 | Invoice | 8/27/2025 | 08-2025 | | 3,120.72 | 3,120.72 |
| IN000753 | Invoice | 8/27/2025 | 08-2025 | | 5,951.52 | 5,951.52 |
| IN000754 | Invoice | 8/27/2025 | 08-2025 | | 9,072.24 | 9,072.24 |
| IN000755 | Invoice | 8/27/2025 | 08-2025 | | 5,951.52 | 5,951.52 |
| IN000756 | Invoice | 8/28/2025 | 08-2025 | | 3,420.24 | 3,420.24 |
| IN000757 | Invoice | 8/28/2025 | 08-2025 | | 3,120.72 | 3,120.72 |
| DM000430 | Debit Memo | 8/30/2025 | 08-2025 | CHARGEBACK - 6242GKETCE | 122.06 | 122.06 |
| DM000431 | Debit Memo | 8/30/2025 | 08-2025 | CHARGEBACK - 6242GKETLG | 244.12 | 244.12 |
| CM001699 | Credit Memo | 8/31/2025 | 08-2025 | CHARGEBACK - 6243GKETCE | -61.03 | -61.03 |
| CM001700 | Credit Memo | 8/31/2025 | 08-2025 | CHARGEBACK - 6243GKETLG | -61.03 | -61.03 |
| CM001701 | Credit Memo | 8/31/2025 | 08-2025 | CHARGEBACK - 6243GKETNM | -183.09 | -183.09 |
| CM001702 | Credit Memo | 9/2/2025 | 09-2025 | RETURN FOR SHORT DATED PRODUCT - CIPRO FL | -5,772.97 | -5,772.97 |
| CM001704 | Credit Memo | 9/3/2025 | 09-2025 | CHARGEBACK - 6246GKETAC | -122.06 | -122.06 |
| CM001705 | Credit Memo | 9/3/2025 | 09-2025 | CHARGEBACK - 6246GKETAL | -854.42 | -854.42 |
| CM001706 | Credit Memo | 9/3/2025 | 09-2025 | CHARGEBACK - 6246GKETBF | -183.09 | -183.09 |
| CM001707 | Credit Memo | 9/3/2025 | 09-2025 | CHARGEBACK - 6246GKETBI | -427.21 | -427.21 |
| CM001708 | Credit Memo | 9/3/2025 | 09-2025 | CHARGEBACK - 6246GKETBO | -183.09 | -183.09 |
| CM001709 | Credit Memo | 9/3/2025 | 09-2025 | CHARGEBACK - 6246GKETCI | -488.24 | -488.24 |
| CM001710 | Credit Memo | 9/3/2025 | 09-2025 | CHARGEBACK - 6246GKETCR | -2,093.59 | -2,093.59 |
| CM001711 | Credit Memo | 9/3/2025 | 09-2025 | CHARGEBACK - 6246GKETDV | -366.18 | -366.18 |
| CM001712 | Credit Memo | 9/3/2025 | 09-2025 | CHARGEBACK - 6246GKETHL | -366.18 | -366.18 |
| CM001713 | Credit Memo | 9/3/2025 | 09-2025 | CHARGEBACK - 6246GKETJF | -488.24 | -488.24 |
| CM001714 | Credit Memo | 9/3/2025 | 09-2025 | CHARGEBACK - 6246GKETLA | -3,022.31 | -3,022.31 |
| CM001715 | Credit Memo | 9/3/2025 | 09-2025 | CHARGEBACK - 6246GKETLG | -793.39 | -793.39 |
| CM001716 | Credit Memo | 9/3/2025 | 09-2025 | CHARGEBACK - 6246GKETLK | -671.33 | -671.33 |
| CM001717 | Credit Memo | 9/3/2025 | 09-2025 | CHARGEBACK - 6246GKETMD | -382.10 | -382.10 |
| CM001718 | Credit Memo | 9/3/2025 | 09-2025 | CHARGEBACK - 6246GKETNM | -427.21 | -427.21 |
| CM001719 | Credit Memo | 9/3/2025 | 09-2025 | CHARGEBACK - 6246GKETOC | -1,602.70 | -1,602.70 |
| CM001720 | Credit Memo | 9/3/2025 | 09-2025 | CHARGEBACK - 6246GKETPH | -2,457.12 | -2,457.12 |
| CM001721 | Credit Memo | 9/3/2025 | 09-2025 | CHARGEBACK - 6246GKETPL | -610.30 | -610.30 |
| CM001722 | Credit Memo | 9/3/2025 | 09-2025 | CHARGEBACK - 6246GKETSA | -61.03 | -61.03 |
| CM001723 | Credit Memo | 9/3/2025 | 09-2025 | CHARGEBACK - 6246GKETSI | -122.06 | -122.06 |
| CM001724 | Credit Memo | 9/3/2025 | 09-2025 | CHARGEBACK - 6246GKETSM | -671.33 | -671.33 |
| CM001725 | Credit Memo | 9/3/2025 | 09-2025 | CHARGEBACK - 6246GKETTS | -305.15 | -305.15 |
| CM001726 | Credit Memo | 9/3/2025 | 09-2025 | CHARGEBACK - 6246GKETVI | -1,849.47 | -1,849.47 |
| DM000432 | Debit Memo | 9/3/2025 | 09-2025 | CHARGEBACK - 6246GKETBF | 36.56 | 36.56 |
| DM000433 | Debit Memo | 9/3/2025 | 09-2025 | CHARGEBACK - 6246GKETVI | 68.62 | 68.62 |
| IN000758 | Invoice | 9/3/2025 | 09-2025 | | 12,482.88 | 12,482.88 |
| IN000759 | Invoice | 9/3/2025 | 09-2025 | | 3,120.72 | 3,120.72 |
| IN000760 | Invoice | 9/3/2025 | 09-2025 | | 3,120.72 | 3,120.72 |
| IN000761 | Invoice | 9/3/2025 | 09-2025 | | 3,120.72 | 3,120.72 |
| IN000762 | Invoice | 9/3/2025 | 09-2025 | | 3,120.72 | 3,120.72 |
| IN000763 | Invoice | 9/3/2025 | 09-2025 | | 3,120.72 | 3,120.72 |
| IN000764 | Invoice | 9/4/2025 | 09-2025 | | 6,241.44 | 6,241.44 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DM000434 | Debit Memo | 9/6/2025 | 09-2025 | CHARGEBACK - 6249GKETCE | 305.15 | 305.15 |
| DM000435 | Debit Memo | 9/6/2025 | 09-2025 | CHARGEBASCK - 6249GKETST | 61.03 | 61.03 |
| CM001727 | Credit Memo | 9/7/2025 | 09-2025 | CHARGEBACK - 6250GKETCE | -183.09 | -183.09 |
| CM001729 | Credit Memo | 9/7/2025 | 09-2025 | CHARGEBASCK - 6250WKETSM | -61.03 | -61.03 |
| CM001728 | Credit Memo | 9/8/2025 | 09-2025 | CHARGEBASCK - 6250GKETST | -61.03 | -61.03 |
| CM001730 | Credit Memo | 9/10/2025 | 09-2025 | CHARGEBACK - 6253GKETAC | -61.03 | -61.03 |
| CM001731 | Credit Memo | 9/10/2025 | 09-2025 | CHARGEBACK - 6253GKETAL | -732.36 | -732.36 |
| CM001732 | Credit Memo | 9/10/2025 | 09-2025 | CHARGEBACK - 6253GKETBF | -183.09 | -183.09 |
| CM001733 | Credit Memo | 9/10/2025 | 09-2025 | CHARGEBACK - 6253GKETBI | -488.24 | -488.24 |
| CM001734 | Credit Memo | 9/10/2025 | 09-2025 | CHARGEBACK - 6253GKETBO | -122.06 | -122.06 |
| CM001735 | Credit Memo | 9/10/2025 | 09-2025 | CHARGEBACK - 6253GKETCE | -122.06 | -122.06 |
| CM001736 | Credit Memo | 9/10/2025 | 09-2025 | CHARGEBACK - 6253GKETCI | -122.06 | -122.06 |
| CM001737 | Credit Memo | 9/10/2025 | 09-2025 | CHARGEBACK - 6253GKETCR | -4,364.97 | -4,364.97 |
| CM001738 | Credit Memo | 9/10/2025 | 09-2025 | CHARGEBACK - 6253GKETDV | -398.02 | -398.02 |
| CM001739 | Credit Memo | 9/10/2025 | 09-2025 | CHARGEBACK - 6253GKETHL | -183.09 | -183.09 |
| CM001740 | Credit Memo | 9/10/2025 | 09-2025 | CHARGEBACK - 6253GKETJF | -488.24 | -488.24 |
| CM001741 | Credit Memo | 9/10/2025 | 09-2025 | CHARGEBACK - 6253GKETLA | -1,984.80 | -1,984.80 |
| CM001742 | Credit Memo | 9/10/2025 | 09-2025 | CHARGEBACK - 6253GKETLG | -793.39 | -793.39 |
| CM001743 | Credit Memo | 9/10/2025 | 09-2025 | CHARGEBACK - 6253GKETLK | -671.33 | -671.33 |
| CM001744 | Credit Memo | 9/10/2025 | 09-2025 | CHARGEBACK - 6253GKETMD | -427.21 | -427.21 |
| CM001745 | Credit Memo | 9/10/2025 | 09-2025 | CHARGEBACK - 6253GKETNM | -244.12 | -244.12 |
| CM001746 | Credit Memo | 9/10/2025 | 09-2025 | CHARGEBACK - 6253GKETOC | -1,708.84 | -1,708.84 |
| CM001747 | Credit Memo | 9/10/2025 | 09-2025 | CHARGEBACK - 6253GKETPH | -992.40 | -992.40 |
| CM001748 | Credit Memo | 9/10/2025 | 09-2025 | CHARGEBACK - 6253GKETPL | -671.33 | -671.33 |
| CM001749 | Credit Memo | 9/10/2025 | 09-2025 | CHARGEBACK - 6253GKETSA | -671.33 | -671.33 |
| CM001750 | Credit Memo | 9/10/2025 | 09-2025 | CHARGEBACK - 6253GKETSI | -122.06 | -122.06 |
| CM001751 | Credit Memo | 9/10/2025 | 09-2025 | CHARGEBACK - 6253GKETSM | -854.42 | -854.42 |
| CM001752 | Credit Memo | 9/10/2025 | 09-2025 | CHARGEBACK - 6253GKETTS | -305.15 | -305.15 |
| CM001753 | Credit Memo | 9/10/2025 | 09-2025 | CHARGEBACK - 6253GKETVI | -915.45 | -915.45 |
| DM000436 | Debit Memo | 9/10/2025 | 09-2025 | CHARGEBACK - 6253GKETDV | 34.31 | 34.31 |
| DM000437 | Debit Memo | 9/10/2025 | 09-2025 | CHARGEBACK - 6253GKETOC | 36.56 | 36.56 |
| DM000438 | Debit Memo | 9/10/2025 | 09-2025 | CHARGEBACK - 6253GKETVI | 275.96 | 275.96 |
| DM000439 | Debit Memo | 9/10/2025 | 09-2025 | CHARGEBACK - 6253WKETSM | 61.03 | 61.03 |
| IN000765 | Invoice | 9/10/2025 | 09-2025 | | 3,120.72 | 3,120.72 |
| IN000766 | Invoice | 9/10/2025 | 09-2025 | | 3,120.72 | 3,120.72 |
| IN000767 | Invoice | 9/10/2025 | 09-2025 | | 3,120.72 | 3,120.72 |
| IN000768 | Invoice | 9/10/2025 | 09-2025 | | 3,120.72 | 3,120.72 |
| IN000769 | Invoice | 9/10/2025 | 09-2025 | | 3,120.72 | 3,120.72 |
| IN000770 | Invoice | 9/10/2025 | 09-2025 | | 6,241.44 | 6,241.44 |
| IN000771 | Invoice | 9/10/2025 | 09-2025 | | 3,120.72 | 3,120.72 |
| DM000440 | Debit Memo | 9/13/2025 | 09-2025 | CHARGEBACK - 6256GKETST | 61.03 | 61.03 |
| CM001754 | Credit Memo | 9/14/2025 | 09-2025 | CHARGEBACK - 6257GKETST | -61.03 | -61.03 |
| CM001755 | Credit Memo | 9/17/2025 | 09-2025 | CHARGEBACK - 6260GKETAL | -122.06 | -122.06 |
| CM001756 | Credit Memo | 9/17/2025 | 09-2025 | CHARGEBACK - 6260GKETBF | -183.09 | -183.09 |
| CM001757 | Credit Memo | 9/17/2025 | 09-2025 | CHARGEBACK - 6260GKETBI | -488.24 | -488.24 |
| CM001758 | Credit Memo | 9/17/2025 | 09-2025 | CHARGEBACK - 6260GKETBO | -61.03 | -61.03 |
| CM001759 | Credit Memo | 9/17/2025 | 09-2025 | CHARGEBACK - 6260GKETCI | -305.15 | -305.15 |
| CM001760 | Credit Memo | 9/17/2025 | 09-2025 | CHARGEBACK - 6260GKETCR | -3,237.24 | -3,237.24 |
| CM001761 | Credit Memo | 9/17/2025 | 09-2025 | CHARGEBACK - 6260GKETDV | -610.30 | -610.30 |
| CM001762 | Credit Memo | 9/17/2025 | 09-2025 | CHARGEBACK - 6260GKETHL | -366.18 | -366.18 |
| CM001763 | Credit Memo | 9/17/2025 | 09-2025 | CHARGEBACK - 6260GKETJF | -366.18 | -366.18 |
| CM001764 | Credit Memo | 9/17/2025 | 09-2025 | CHARGEBACK - 6260GKETLA | -793.39 | -793.39 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CM001765 | Credit Memo | 9/17/2025 | 09-2025 | CHARGEBACK - 6260GKETLG | -183.09 | -183.09 |
| CM001766 | Credit Memo | 9/17/2025 | 09-2025 | CHARGEBACK - 6260GKETLK | -488.24 | -488.24 |
| CM001767 | Credit Memo | 9/17/2025 | 09-2025 | CHARGEBACK - 6260GKETMD | -305.15 | -305.15 |
| CM001768 | Credit Memo | 9/17/2025 | 09-2025 | CHARGEBACK - 6260GKETNM | -610.30 | -610.30 |
| CM001769 | Credit Memo | 9/17/2025 | 09-2025 | CHARGEBACK - 6260GKETOC | -3,051.50 | -3,051.50 |
| CM001770 | Credit Memo | 9/17/2025 | 09-2025 | CHARGEBACK - 6260GKETPH | -1,114.46 | -1,114.46 |
| CM001771 | Credit Memo | 9/17/2025 | 09-2025 | CHARGEBACK - 6260GKETPL | -366.18 | -366.18 |
| CM001772 | Credit Memo | 9/17/2025 | 09-2025 | CHARGEBACK - 6260GKETSA | -915.45 | -915.45 |
| CM001773 | Credit Memo | 9/17/2025 | 09-2025 | CHARGEBACK - 6260GKETSI | -244.12 | -244.12 |
| CM001774 | Credit Memo | 9/17/2025 | 09-2025 | CHARGEBACK - 6260GKETSM | -854.42 | -854.42 |
| CM001775 | Credit Memo | 9/17/2025 | 09-2025 | CHARGEBACK - 6260GKETTS | -366.18 | -366.18 |
| CM001776 | Credit Memo | 9/17/2025 | 09-2025 | CHARGEBACK - 6260GKETVI | -732.36 | -732.36 |
| IN000774 | Invoice | 9/17/2025 | 09-2025 | | 3,120.72 | 3,120.72 |
| IN000775 | Invoice | 9/17/2025 | 09-2025 | | 3,120.72 | 3,120.72 |
| IN000776 | Invoice | 9/17/2025 | 09-2025 | | 3,120.72 | 3,120.72 |
| IN000777 | Invoice | 9/17/2025 | 09-2025 | | 3,120.72 | 3,120.72 |
| CM001808 | Credit Memo | 9/23/2025 | 09-2025 | CALYR 202508 KEY THERAPEUTICS IS-SLP | -114.35 | -114.35 |
| CM001785 | Credit Memo | 9/24/2025 | 09-2025 | CHARGEBACK - 6267GKETAC | -122.06 | -122.06 |
| CM001786 | Credit Memo | 9/24/2025 | 09-2025 | CHARGEBACK - 6267GKETAL | -915.45 | -915.45 |
| CM001787 | Credit Memo | 9/24/2025 | 09-2025 | CHARGEBACK - 6267GKETBF | -305.15 | -305.15 |
| CM001788 | Credit Memo | 9/24/2025 | 09-2025 | CHARGEBACK - 6267GKETBI | -305.15 | -305.15 |
| CM001789 | Credit Memo | 9/24/2025 | 09-2025 | CHARGEBACK - 6267GKETBO | -122.06 | -122.06 |
| CM001790 | Credit Memo | 9/24/2025 | 09-2025 | CHARGEBACK - 6267GKETCI | -793.39 | -793.39 |
| CM001791 | Credit Memo | 9/24/2025 | 09-2025 | CHARGEBACK - 6267GKETCR | -3,112.53 | -3,112.53 |
| CM001792 | Credit Memo | 9/24/2025 | 09-2025 | CHARGEBACK - 6267GKETDV | -137.98 | -137.98 |
| CM001793 | Credit Memo | 9/24/2025 | 09-2025 | CHARGEBACK - 6267GKETHL | -488.24 | -488.24 |
| CM001794 | Credit Memo | 9/24/2025 | 09-2025 | CHARGEBACK - 6267GKETJF | -1,037.51 | -1,037.51 |
| CM001795 | Credit Memo | 9/24/2025 | 09-2025 | CHARGEBACK - 6267GKETLA | -1,544.32 | -1,544.32 |
| CM001796 | Credit Memo | 9/24/2025 | 09-2025 | CHARGEBACK - 6267GKETLG | -183.09 | -183.09 |
| CM001797 | Credit Memo | 9/24/2025 | 09-2025 | CHARGEBACK - 6267GKETLK | -122.06 | -122.06 |
| CM001798 | Credit Memo | 9/24/2025 | 09-2025 | CHARGEBACK - 6267GKETMD | -549.27 | -549.27 |
| CM001799 | Credit Memo | 9/24/2025 | 09-2025 | CHARGEBACK - 6267GKETNM | -610.30 | -610.30 |
| CM001800 | Credit Memo | 9/24/2025 | 09-2025 | CHARGEBACK - 6267GKETPH | -1,037.51 | -1,037.51 |
| CM001801 | Credit Memo | 9/24/2025 | 09-2025 | CHARGEBACK - 6267GKETPL | -488.24 | -488.24 |
| CM001802 | Credit Memo | 9/24/2025 | 09-2025 | CHARGEBACK - 6267GKETSI | -183.09 | -183.09 |
| CM001803 | Credit Memo | 9/24/2025 | 09-2025 | CHARGEBACK - 6267GKETSM | -732.36 | -732.36 |
| CM001804 | Credit Memo | 9/24/2025 | 09-2025 | CHARGEBACK - 6267GKETTS | -549.27 | -549.27 |
| CM001805 | Credit Memo | 9/24/2025 | 09-2025 | CHARGEBACK - 6267GKETVI | -915.45 | -915.45 |
| DM000441 | Debit Memo | 9/24/2025 | 09-2025 | CHARGEBACKS - 6267GKETDV | 122.06 | 122.06 |
| DM000442 | Debit Memo | 9/24/2025 | 09-2025 | CHARGEBACKS - 6267GKETSA | 366.18 | 366.18 |
| IN000778 | Invoice | 9/24/2025 | 09-2025 | | 3,120.72 | 3,120.72 |
| IN000779 | Invoice | 9/24/2025 | 09-2025 | | 3,120.72 | 3,120.72 |
| IN000780 | Invoice | 9/24/2025 | 09-2025 | | 3,120.72 | 3,120.72 |
| IN000781 | Invoice | 9/24/2025 | 09-2025 | | 3,120.72 | 3,120.72 |
| IN000782 | Invoice | 9/24/2025 | 09-2025 | | 3,120.72 | 3,120.72 |
| IN000783 | Invoice | 9/24/2025 | 09-2025 | | 3,120.72 | 3,120.72 |
| DM000443 | Debit Memo | 9/27/2025 | 09-2025 | CHARGEBACK - 6270GKETOC | 244.12 | 244.12 |
| DM000444 | Debit Memo | 9/27/2025 | 09-2025 | CHARGEBACK - 6270GKETST | 61.03 | 61.03 |
| CM001806 | Credit Memo | 9/28/2025 | 09-2025 | CHARGEBACK - 6271GKETOC | -488.24 | -488.24 |
| CM001807 | Credit Memo | 9/28/2025 | 09-2025 | CHARGEBACK - 6271GKETST | -61.03 | -61.03 |
| | | | | **Account Documents Total:** | | **38,211.66** |

Customer Documents Total: 38,211.66

55 MD — Morris & Dickson
Account: 11000 — Subaccount: 55-000000-00-000

| Ref. Number | Applied To | Doc. Type | Doc. Date | Posted | Applied | Closed | Description | Amount / Applied | Balance |
|---|---|---|---|---|---|---|---|---|---|
| IN000718 | | Invoice | 7/30/2025 | 07-2025 | | | | 5,977.20 | 5,977.20 |
| IN000719 | | Invoice | 7/30/2025 | 07-2025 | | | | 8,965.80 | 8,965.80 |

Account Documents Total: 14,943.00

Customer Documents Total: 14,943.00

55 MERCY HEALTH — Mercy Health St Rita's Hospital
Account: 11000 — Subaccount: 55-000000-00-000

| Ref. Number | Applied To | Doc. Type | Doc. Date | Posted | Applied | Closed | Description | Amount / Applied | Balance |
|---|---|---|---|---|---|---|---|---|---|
| IN000071 | | Invoice | 6/10/2024 | 06-2024 | | | | 136.00 | 136.00 |
| IN000663 | | Invoice | 6/10/2025 | 06-2025 | | | | 297.84 | 297.84 |
| IN000688 | | Invoice | 7/7/2025 | 07-2025 | | | | 297.84 | 297.84 |

Account Documents Total: 731.68

Customer Documents Total: 731.68

55 MILLS — Mills Family Pharmacy
Account: 11000 — Subaccount: 55-000000-00-000

| Ref. Number | Applied To | Doc. Type | Doc. Date | Posted | Applied | Closed | Description | Amount / Applied | Balance |
|---|---|---|---|---|---|---|---|---|---|
| IN000655 | | Invoice | 6/2/2025 | 06-2025 | | | | 1,787.04 | 1,787.04 |

Account Documents Total: 1,787.04

Customer Documents Total: 1,787.04

55 PARAGON — Paragon Pharmacy
Account: 11000 — Subaccount: 55-000000-00-000

| Ref. Number | Applied To | Doc. Type | Doc. Date | Posted | Applied | Closed | Description | Amount / Applied | Balance |
|---|---|---|---|---|---|---|---|---|---|
| IN000624 | | Invoice | 4/24/2025 | 04-2025 | | | | 595.68 | 595.68 |

Account Documents Total: 595.68

Customer Documents Total: 595.68

55 PARK — Park Pharmacy, LLC
Account: 11000 — Subaccount: 55-000000-00-000

| Ref. Number | Applied To | Doc. Type | Doc. Date | Posted | Applied | Closed | Description | Amount / Applied | Balance |
|---|---|---|---|---|---|---|---|---|---|
| IN000773 | | Invoice | 9/17/2025 | 09-2025 | | | | 1,787.04 | 1,787.04 |

Account Documents Total: 1,787.04

Customer Documents Total: 1,787.04

55 PHOENIX RX, LLC — PHOENIX RX, LLC
Account — Subaccount

11000 | 55-000000-00-000

| Ref. Number | Applied To | Doc. Type | Doc. Date | Posted | Applied | Closed | Description | Amount / Applied | Balance |
|---|---|---|---|---|---|---|---|---|---|
| IN000710 | | Invoice | 7/21/2025 | 07-2025 | | | | 1,920.00 | 1,920.00 |
| | | | | | | | **Account Documents Total:** | | **1,920.00** |
| | | | | | | | **Customer Documents Total:** | | **1,920.00** |

**55 PROF ARTS** | **Professional Arts Pharmacy**

**Account** | **Subaccount**

**11000** | **55-000000-00-000**

| Ref. Number | Applied To | Doc. Type | Doc. Date | Posted | Applied | Closed | Description | Amount / Applied | Balance |
|---|---|---|---|---|---|---|---|---|---|
| CM001674 | | Credit Memo | 8/21/2025 | 08-2025 | | | | -4,765.44 | -4,765.44 |
| | | | | | | | **Account Documents Total:** | | **-4,765.44** |
| | | | | | | | **Customer Documents Total:** | | **-4,765.44** |

**55 ST VINCENT** | **ST VINCENT HOSPITAL**

**Account** | **Subaccount**

**11000** | **55-000000-00-000**

| Ref. Number | Applied To | Doc. Type | Doc. Date | Posted | Applied | Closed | Description | Amount / Applied | Balance |
|---|---|---|---|---|---|---|---|---|---|
| IN000721 | | Invoice | 7/31/2025 | 07-2025 | | | | 1,425.10 | 1,425.10 |
| IN000731 | | Invoice | 8/12/2025 | 08-2025 | | | | 570.04 | 570.04 |
| IN000732 | | Invoice | 8/13/2025 | 08-2025 | | | | 855.06 | 855.06 |
| | | | | | | | **Account Documents Total:** | | **2,850.20** |
| | | | | | | | **Customer Documents Total:** | | **2,850.20** |

**55 VALUE PLUS** | **Value Plus**

**Account** | **Subaccount**

**11000** | **55-000000-00-000**

| Ref. Number | Applied To | Doc. Type | Doc. Date | Posted | Applied | Closed | Description | Amount / Applied | Balance |
|---|---|---|---|---|---|---|---|---|---|
| CM000475 | | Credit Memo | 11/8/2024 | 11-2024 | | | RETURNING PRODUCT | -680.00 | -680.00 |
| | | | | | | | **Account Documents Total:** | | **-680.00** |
| | | | | | | | **Customer Documents Total:** | | **-680.00** |

**55 WORKER'S CHOICE PHARM** | **Worker's Choice Pharmacy**

**Account** | **Subaccount**

**11000** | **55-000000-00-000**

| Ref. Number | Applied To | Doc. Type | Doc. Date | Posted | Applied | Closed | Description | Amount / Applied | Balance |
|---|---|---|---|---|---|---|---|---|---|
| IN000744 | | Invoice | 8/18/2025 | 08-2025 | | | | 1,920.00 | 1,920.00 |
| | | | | | | | **Account Documents Total:** | | **1,920.00** |
| | | | | | | | **Customer Documents Total:** | | **1,920.00** |

Borrowing Base Certificate - KEY THERAPEUTICS, LLC
November 1, 2025

To: The Citizens Bank
Attn: BILLY COOK
P O BOX 578
CARTHAGE, MS 39051

**Accounts Receivable**

| | | | | |
|---|---|---|---|---|
| 1 | | Gross accounts receivable | | $ 324,473.02 |
| 2 | | Less: | | |
| | a) | Accounts over 60 days past due | | |
| | b) | Total inelligible receivables | | |
| 3 | | Balance of qualified receivables | | $ 324,473.02 |

**Inventory**

| | | |
|---|---|---|
| 4 | Loan Value of inventory on hand | $ 990,308.48 |

**Total Borrowing Base**

| | | |
|---|---|---|
| 7 | 80% of qualified receivables (Line 3) | $ 259,578.41 |
| 8 | 50% of Inventory on Hand | $ 495,154.24 |
| 11 | Total borrowing base available (Line 7+8+9+10) | $ 754,732.65 |
| 12 | Maximum Available Credit | $ 2,500,000.00 |
| 13 | Amount over/under (Line 11 less 12) | $ (1,745,267.35) |
| ** | If negative immediately reduce principal balance on note | |

To the best of our knowledge and belief, there have been no changes in the a
above since the date of calculations which would cause the present balance o
and inventory to be less than the amount necessary to comply in all respects v
certificate. We hereby confirm to you that all of the above accounts whether r
arising to acquired, but not limited to each and every account furnished to you
guarantees, remedies and privileges pertaining thereto are, and hereto have b
you and are and have been subject to a security interest in your favor.
Pursuant to our above referenced security agreement with you; wer hereby ce
calculations as of the 1ST DAY OF NOVEMBER, 2025

KEY THERAPEUTICS, LLC

By:__________________________

Rainbow Gold, Inc./Key Therapeutics

On Hand

30-Oct-25

| Part Number | Description | Qty | UOM | Location | Lot Number | Expiration Date | Unit Value | Total Value |
|---|---|---|---|---|---|---|---|---|
| **Key Therapeutics** | | | | | | | | |
| **Guntersville** | | | | | | | | |
| 42195-0550-14 | Ciprofloxacin 0.2% Otic Sol UDV .25mL 14 vials | 4 | ea | B11a | 23AD5 | 2026-01-31 | 130.03 | 520.12 |
| 86017 | Pediacyn Dermal Spray ADVANCED Skin & Wound Cleanser 8oz | 0 | ea | B11q | 23C377 | 2025-03-03 | 28 | - |
| 66992-0128-02 | Otovel Samples | 0 | ea | B13 | 23P67-1 | 2025-10-31 | 4.03 | - |
| 42195-0550-14 | Ciprofloxacin 0.2% Otic Sol UDV .25mL 14 vials | 52 | ea | B17 | 23P66 | 2026-10-31 | 130.03 | 6,761.56 |
| 42195-0550-14 | Ciprofloxacin 0.2% Otic Sol UDV .25mL 14 vials | 7560 | ea | B17 | 23B85 | 2/28/2028 | 130.03 | 983,026.80 |
| 42195-0128-14 | Ciprofloxacin 0.3% / Fluocinolone 0.025% Otic Sol 14ct | 0 | ea | B19 | 23P67-3 | 2025-10-31 | 247.98 | - |
| 864 | Rejuvacyn PLUS Dermal Spray 8oz | 0 | ea | B19 | 23C374 | 2025-03-03 | 30 | - |
| 66992-0128-14 | Otovel Otic Solution 14ct | 0 | ea | B23 | 23P67-2 | 2025-10-31 | 285.02 | - |
| 86016 | Pediacyn HydroGel ADVANCED Itch-Burn-Rash-Pain Relief 8oz | 0 | ea | B23 | 23C376 | 2025-11-03 | 28 | - |
| 70868-0910-10 | Methocarbamol 500mg Tabs 100ct | 0 | ea | B24 | B25035B2 | 2027-04-30 | 80 | - |
| 70868-0910-10 | Methocarbamol 500mg Tabs 100ct | 0 | ea | B22 | B25035B | 2027-04-30 | 80 | - |
| 70868-0910-10 | Methocarbamol 500mg Tabs 100ct | 0 | ea | B22 | D25064B | 2027-05-31 | 80 | - |
| 863 | Rejuvacyn PLUS Antipruritic Spray Gel 8oz | 0 | ea | C16e | 23C373 | 2025-11-03 | 30 | - |
| | | | | | | | | **990,308.48** |

**AR Aging (Detailed)**
Company/Bri KEY

Date: 11/6/2025 5:15 PM
User: Linda Dove

Aged On: 10/31/2025

| Statement Cycle | Last Statement Date | Description |
|---|---|---|
| EOM | | End of Month |

| Customer | Customer Name |
|---|---|
| 55 BRP | BRP Pharmaceuticals |

| Doc. Type | Ref. Nbr. | Customer R Branch | Doc. Date | Due Date | Current | Past Due 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | IN000585 | VIA GANGIAN EMAIL | 3/13/2025 | 3/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,840.00 | 3,840.00 |
| | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 3,840.00 | 3,840.00 |

| Customer | Customer Name |
|---|---|
| 55 ABC | AmerisourceBergen |

| Doc. Type | Ref. Nbr. | Customer R Branch | Doc. Date | Due Date | Current | Past Due 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | CM000216 | | 8/31/2024 | 8/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -38.36 | -38.36 |
| Invoice | IN000296 | 6498124115 | 9/21/2024 | 12/21/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 40.30 | 40.30 |
| Credit Memo | CM000466 | 6498322996 | 9/28/2024 | 9/28/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -46.62 | -46.62 |
| Credit Memo | CM000467 | 6498341469 | 9/28/2024 | 9/28/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -967.20 | -967.20 |
| Credit Memo | CM000468 | 6498369411 | 9/28/2024 | 9/28/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -80.60 | -80.60 |
| Credit Memo | CM000469 | 6498371157 | 9/28/2024 | 9/28/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -246.98 | -246.98 |
| Credit Memo | CM000470 | 6498371488 | 9/28/2024 | 9/28/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -10.36 | -10.36 |
| Credit Memo | CM000471 | 6498371546 | 9/28/2024 | 9/28/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -1,365.43 | -1,365.43 |
| Credit Memo | CM000472 | 6498372042 | 9/28/2024 | 9/28/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -126.08 | -126.08 |
| Credit Memo | CM000473 | 6498375017 | 9/28/2024 | 9/28/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -161.20 | -161.20 |
| Credit Memo | CM000474 | 6498376231 | 9/28/2024 | 9/28/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -40.30 | -40.30 |
| Credit Memo | CM000295 | 6590168979 | 10/7/2024 | 10/7/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -408.18 | -408.18 |
| Credit Memo | CM000296 | 6590173694 | 10/7/2024 | 10/7/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -161.20 | -161.20 |
| Credit Memo | CM000297 | 6590196516 | 10/7/2024 | 10/7/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -45.48 | -45.48 |
| Credit Memo | CM000300 | 6590198848 | 10/7/2024 | 10/7/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -156.43 | -156.43 |
| Credit Memo | CM000301 | 6590198857 | 10/7/2024 | 10/7/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -120.90 | -120.90 |
| Credit Memo | CM000302 | 6590199171 | 10/7/2024 | 10/7/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -40.30 | -40.30 |
| Credit Memo | CM000303 | 6590200122 | 10/7/2024 | 10/7/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -75.83 | -75.83 |
| Credit Memo | CM000304 | 6590201132 | 10/7/2024 | 10/7/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -131.26 | -131.26 |
| Credit Memo | CM000305 | 6590196834 | 10/7/2024 | 10/7/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -40.30 | -40.30 |
| Credit Memo | CM000306 | 6590197030 | 10/7/2024 | 10/7/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -40.30 | -40.30 |
| Credit Memo | CM000464 | WGC24430304018 | 11/1/2024 | 11/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -4,060.11 | -4,060.11 |
| Credit Memo | CM000640 | WGC24460307896 | 11/22/2024 | 11/22/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -2,706.75 | -2,706.75 |
| Credit Memo | CM000643 | GA1124108093 R | 11/22/2024 | 11/22/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -136.79 | -136.79 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Credit Memo CM001073 | GA0225110696 | 3/1/2025 | 3/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -130.16 | -130.16 |
| Credit Memo CM000975 | AIT0225190805 | 3/5/2025 | 3/5/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -193.58 | -193.58 |
| Credit Memo CM001014 | WGC25090326599 | 3/7/2025 | 3/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -171.62 | -171.62 |
| Credit Memo CM001015 | GA0225110696 | 3/7/2025 | 3/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -130.16 | -130.16 |
| Credit Memo CM001013 | WGC24480310369 | 3/10/2025 | 3/10/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,681.74 | -1,681.74 |
| Credit Memo CM001075 | WGC25100327962 | 3/14/2025 | 3/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -343.24 | -343.24 |
| Credit Memo CM001051 | KSP0325091105 | 3/18/2025 | 3/18/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -32.54 | -32.54 |
| Credit Memo CM001074 | PMR0325407164 | 3/27/2025 | 3/27/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -195.24 | -195.24 |
| Credit Memo CM001072 | GA0824105507 | 4/2/2025 | 4/2/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -28.50 | -28.50 |
| Credit Memo CM001132 | 7095315817 | 4/9/2025 | 4/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -107.88 | -107.88 |
| Credit Memo CM001112 | WGC25140333118 | 4/10/2025 | 4/10/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -251.31 | -251.31 |
| Credit Memo CM001171 | GA0425113021 | 4/25/2025 | 4/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -213.74 | -213.74 |
| Credit Memo CM001257 | PMR0425413354 | 5/6/2025 | 5/6/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -97.62 | -97.62 |
| Credit Memo CM001255 | 7111287487 | 5/8/2025 | 5/8/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -209.24 | -209.24 |
| Credit Memo CM001256 | 7111287488 | 5/8/2025 | 5/8/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,331.43 | -1,331.43 |
| Credit Memo CM001329 | 7141485471 | 5/15/2025 | 5/15/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -3,063.67 | -3,063.67 |
| Credit Memo CM001330 | 7141485470 | 5/15/2025 | 5/15/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -495.38 | -495.38 |
| Credit Memo CM001331 | WGC25200340130 | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -167.54 | -167.54 |
| Credit Memo CM001328 | GA0425112719 | 5/22/2025 | 5/22/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -32.54 | -32.54 |
| Credit Memo CM001327 | PMR0525418857 | 5/29/2025 | 5/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -32.54 | -32.54 |
| Credit Memo CM001396 | 7126692393 | 6/12/2025 | 6/12/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -202.66 | -202.66 |
| Credit Memo CM001397 | 7126692394 | 6/12/2025 | 6/12/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -765.71 | -765.71 |
| Credit Memo CM001453 | PMR0625424405 | 6/27/2025 | 6/27/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -97.62 | -97.62 |
| Credit Memo CM001510 | 7141882051 | 7/10/2025 | 7/10/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -294.24 | -294.24 |
| Credit Memo CM001511 | 7141882052 | 7/10/2025 | 7/10/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -836.41 | -836.41 |
| Credit Memo CM001566 | 7181317459 | 7/11/2025 | 7/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,982.24 | -1,982.24 |
| Credit Memo CM001567 | 7181317458 | 7/11/2025 | 7/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -696.61 | -696.61 |
| Credit Memo CM001650 | 7157122375 | 8/11/2025 | 8/11/2025 | 0.00 | 0.00 | 0.00 | -372.69 | 0.00 | -372.69 |
| Credit Memo CM001651 | 7157122376 | 8/11/2025 | 8/11/2025 | 0.00 | 0.00 | 0.00 | -479.74 | 0.00 | -479.74 |
| Credit Memo CM001648 | 7155007549 | 8/12/2025 | 8/12/2025 | 0.00 | 0.00 | 0.00 | -93.31 | 0.00 | -93.31 |
| Credit Memo CM001649 | 7157122377 | 8/12/2025 | 8/12/2025 | 0.00 | 0.00 | 0.00 | -44.11 | 0.00 | -44.11 |
| Credit Memo CM001675 | 7201294009 | 8/22/2025 | 8/22/2025 | 0.00 | 0.00 | 0.00 | -104.52 | 0.00 | -104.52 |
| Credit Memo CM001676 | 7201294011 | 8/22/2025 | 8/22/2025 | 0.00 | 0.00 | 0.00 | -1,137.03 | 0.00 | -1,137.03 |
| Credit Memo CM001677 | 7201291354 | 8/22/2025 | 8/22/2025 | 0.00 | 0.00 | 0.00 | -50.91 | 0.00 | -50.91 |
| Credit Memo CM001678 | 7201294010 | 8/22/2025 | 8/22/2025 | 0.00 | 0.00 | 0.00 | -882.37 | 0.00 | -882.37 |
| Credit Memo CM001703 | PMR0825435606 | 8/26/2025 | 8/26/2025 | 0.00 | 0.00 | 0.00 | -32.54 | 0.00 | -32.54 |
| Credit Memo CM001809 | 0535146898 | 9/1/2025 | 9/1/2025 | 0.00 | 0.00 | -10,712.74 | 0.00 | 0.00 | -10,712.74 |
| Credit Memo CM001810 | 0535146180 | 9/1/2025 | 9/1/2025 | 0.00 | 0.00 | -23,228.33 | 0.00 | 0.00 | -23,228.33 |
| Credit Memo CM001819 | PMR0725430428 | 9/1/2025 | 9/1/2025 | 0.00 | 0.00 | -32.54 | 0.00 | 0.00 | -32.54 |
| Credit Memo CM001918 | 3520024402 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM001919 | 3520027123 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM001920 | 3520027421 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Credit Memo CM001921 | 3520027518 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM001922 | 3520029194 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM001923 | 3520049374 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM001924 | 3520050097 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM001925 | 3520050275 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -138.78 | 0.00 | 0.00 | -138.78 |
| Credit Memo CM001926 | 3520051524 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM001927 | 3520051559 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -92.52 | 0.00 | 0.00 | -92.52 |
| Credit Memo CM001928 | 3520053050 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -92.52 | 0.00 | 0.00 | -92.52 |
| Credit Memo CM001929 | 3520054353 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM001930 | 3520054963 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM001931 | 3520067047 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM001932 | 3520072092 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM001933 | 3520074282 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM001934 | 3520077605 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM001935 | 3520135100 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo CM001936 | 3520136108 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo CM001937 | 3520176083 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo CM001938 | 3520191090 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo CM001939 | 3520195011 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo CM001940 | 3520214016 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo CM001941 | 3590299700 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM001942 | 3590314079 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM001943 | 3590319093 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -92.52 | 0.00 | 0.00 | -92.52 |
| Credit Memo CM001944 | 3590319295 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM001945 | 3590322204 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM001946 | 3590336667 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -92.52 | 0.00 | 0.00 | -92.52 |
| Credit Memo CM001947 | 3590340267 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -92.52 | 0.00 | 0.00 | -92.52 |
| Credit Memo CM001948 | 3590340573 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -138.78 | 0.00 | 0.00 | -138.78 |
| Credit Memo CM001949 | 3590341426 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM001950 | 3590343332 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM001951 | 3590345015 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM001952 | 3590359233 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM001953 | 3590359363 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -92.52 | 0.00 | 0.00 | -92.52 |
| Credit Memo CM001954 | 3590360370 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -92.52 | 0.00 | 0.00 | -92.52 |
| Credit Memo CM001955 | 3590363092 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM001956 | 3590364494 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM001957 | 3590369094 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM001958 | 3590380175 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM001959 | 3590385268 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -92.52 | 0.00 | 0.00 | -92.52 |
| Credit Memo CM001960 | 3590385429 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM001961 | 3590385761 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM001962 | 3590385862 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Credit Memo CM001963 | 3590388520 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM001964 | 6520023300 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM001965 | 6520131889 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -185.04 | 0.00 | 0.00 | -185.04 |
| Credit Memo CM001966 | 6520150549 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM001967 | 6520168255 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM001968 | 6520187887 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM001969 | 6520196798 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM001970 | 6520236937 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -92.52 | 0.00 | 0.00 | -92.52 |
| Credit Memo CM001971 | 6520244266 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM001972 | 6520248097 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -92.52 | 0.00 | 0.00 | -92.52 |
| Credit Memo CM001973 | 6520249903 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -80.60 | 0.00 | 0.00 | -80.60 |
| Credit Memo CM001974 | 6520316749 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM001975 | 6520370094 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM001976 | 6520380103 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM001977 | 6520401404 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM001978 | 6520427628 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -92.52 | 0.00 | 0.00 | -92.52 |
| Credit Memo CM001979 | 6520480172 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM001980 | 6520493265 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM001981 | 6520516728 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -92.52 | 0.00 | 0.00 | -92.52 |
| Credit Memo CM001982 | 6520571861 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM001983 | 6520595095 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM001984 | 6520623297 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM001985 | 6520631643 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM001986 | 6520633756 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM001987 | 6520639480 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM001988 | 6520663691 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM001989 | 6520671434 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM001990 | 6520677888 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM001991 | 6520697558 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM001992 | 6520700872 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM001993 | 6520717331 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM001994 | 6520723602 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -92.52 | 0.00 | 0.00 | -92.52 |
| Credit Memo CM001995 | 6520740170 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM001996 | 6520746113 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM001997 | 6520751280 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -185.04 | 0.00 | 0.00 | -185.04 |
| Credit Memo CM001998 | 6520774833 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM001999 | 6520778717 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM002000 | 6520785778 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -92.52 | 0.00 | 0.00 | -92.52 |
| Credit Memo CM002001 | 6520787324 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM002002 | 6520791310 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -138.78 | 0.00 | 0.00 | -138.78 |
| Credit Memo CM002003 | 6520792528 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM002004 | 6520793458 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -92.52 | 0.00 | 0.00 | -92.52 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Credit Memo CM002005 | 6520795955 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM002006 | 6520816126 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM002007 | 6520819999 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM002008 | 6520823544 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM002009 | 6520843929 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM002010 | 6520852887 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM002011 | 6520874941 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM002012 | 6520879506 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM002013 | 6520881084 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -323.82 | 0.00 | 0.00 | -323.82 |
| Credit Memo CM002014 | 6520889552 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM002015 | 6520894885 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM002016 | 6520961445 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -185.04 | 0.00 | 0.00 | -185.04 |
| Credit Memo CM002017 | 6520962393 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -138.78 | 0.00 | 0.00 | -138.78 |
| Credit Memo CM002018 | 6520964199 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -231.30 | 0.00 | 0.00 | -231.30 |
| Credit Memo CM002019 | 6520966428 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -92.52 | 0.00 | 0.00 | -92.52 |
| Credit Memo CM002020 | 6520969842 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -138.78 | 0.00 | 0.00 | -138.78 |
| Credit Memo CM002021 | 6520971222 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM002022 | 6520974567 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -370.08 | 0.00 | 0.00 | -370.08 |
| Credit Memo CM002023 | 6520975404 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -92.52 | 0.00 | 0.00 | -92.52 |
| Credit Memo CM002024 | 6520975809 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -138.78 | 0.00 | 0.00 | -138.78 |
| Credit Memo CM002025 | 6520982632 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -138.78 | 0.00 | 0.00 | -138.78 |
| Credit Memo CM002026 | 6520990017 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM002027 | 6520993502 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -138.78 | 0.00 | 0.00 | -138.78 |
| Credit Memo CM002028 | 6520994194 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -92.52 | 0.00 | 0.00 | -92.52 |
| Credit Memo CM002029 | 6521002436 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM002030 | 6521003398 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -92.52 | 0.00 | 0.00 | -92.52 |
| Credit Memo CM002031 | 6521003583 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -138.78 | 0.00 | 0.00 | -138.78 |
| Credit Memo CM002032 | 6521008723 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -231.30 | 0.00 | 0.00 | -231.30 |
| Credit Memo CM002033 | 6521019185 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -92.52 | 0.00 | 0.00 | -92.52 |
| Credit Memo CM002034 | 6521020040 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -138.78 | 0.00 | 0.00 | -138.78 |
| Credit Memo CM002035 | 6521021385 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -185.04 | 0.00 | 0.00 | -185.04 |
| Credit Memo CM002036 | 6521023226 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -277.56 | 0.00 | 0.00 | -277.56 |
| Credit Memo CM002037 | 6521025926 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM002038 | 6521032933 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -138.78 | 0.00 | 0.00 | -138.78 |
| Credit Memo CM002039 | 6521088592 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -92.52 | 0.00 | 0.00 | -92.52 |
| Credit Memo CM002040 | 6521098449 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -92.52 | 0.00 | 0.00 | -92.52 |
| Credit Memo CM002041 | 6521106261 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -92.52 | 0.00 | 0.00 | -92.52 |
| Credit Memo CM002042 | 6521106845 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -92.52 | 0.00 | 0.00 | -92.52 |
| Credit Memo CM002043 | 6521128059 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM002044 | 6521129155 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM002045 | 6521134026 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM002046 | 6521137360 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Credit Memo CM002047 | 6521143302 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM002048 | 6521144376 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM002049 | 6521188544 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM002050 | 6521193753 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM002051 | 6521203168 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM002052 | 6521205489 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM002053 | 6521205819 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM002054 | 6521268352 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM002055 | 6521271376 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM002056 | 6521275783 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM002057 | 6521282677 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -92.52 | 0.00 | 0.00 | -92.52 |
| Credit Memo CM002058 | 6521287743 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM002059 | 6521306172 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM002060 | 6521310505 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM002061 | 6521337298 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -92.52 | 0.00 | 0.00 | -92.52 |
| Credit Memo CM002062 | 6521370389 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM002063 | 6521377511 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM002064 | 6521403568 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -185.04 | 0.00 | 0.00 | -185.04 |
| Credit Memo CM002065 | 6521420673 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM002066 | 6521422596 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -92.52 | 0.00 | 0.00 | -92.52 |
| Credit Memo CM002067 | 6521452752 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM002068 | 6521460224 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM002069 | 6521466624 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM002070 | 6521471908 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM002071 | 6521488167 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM002072 | 6521489924 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM002073 | 6521494336 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM002074 | 6521522787 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -482.94 | 0.00 | 0.00 | -482.94 |
| Credit Memo CM002075 | 6521524309 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM002076 | 6521526019 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM002077 | 6521587566 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM002078 | 6521607578 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -138.78 | 0.00 | 0.00 | -138.78 |
| Credit Memo CM002079 | 6521609950 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM002080 | 6521618513 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -138.78 | 0.00 | 0.00 | -138.78 |
| Credit Memo CM002081 | 6521623797 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM002082 | 6521630988 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM002083 | 6521634770 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM002084 | 6521658279 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM002085 | 6521663231 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM002086 | 6521663434 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM002087 | 6521663856 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -643.92 | 0.00 | 0.00 | -643.92 |
| Credit Memo CM002088 | 6521683154 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -92.52 | 0.00 | 0.00 | -92.52 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Credit Memo CM002089 | 6521707017 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -92.52 | 0.00 | 0.00 | -92.52 |
| Credit Memo CM002090 | 6521772730 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM002091 | 6521773569 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM002092 | 6521787860 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo CM002093 | 6521794873 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -122.06 | 0.00 | 0.00 | -122.06 |
| Credit Memo CM002094 | 6521797820 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -107.29 | 0.00 | 0.00 | -107.29 |
| Credit Memo CM002095 | 6521799370 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -122.06 | 0.00 | 0.00 | -122.06 |
| Credit Memo CM002096 | 6521800363 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo CM002097 | 6521809729 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -92.52 | 0.00 | 0.00 | -92.52 |
| Credit Memo CM002098 | 6521810350 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -122.06 | 0.00 | 0.00 | -122.06 |
| Credit Memo CM002099 | 6521813852 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo CM002100 | 6521817398 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo CM002101 | 6521817526 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -244.12 | 0.00 | 0.00 | -244.12 |
| Credit Memo CM002102 | 6521819918 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo CM002103 | 6521820054 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM002104 | 6521822881 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo CM002105 | 6521823255 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo CM002106 | 6521827563 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -122.06 | 0.00 | 0.00 | -122.06 |
| Credit Memo CM002107 | 6521841204 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo CM002108 | 6521844369 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo CM002109 | 6521846967 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo CM002110 | 6521847028 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo CM002111 | 6521847668 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo CM002112 | 6521850984 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM002113 | 6521851451 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -488.24 | 0.00 | 0.00 | -488.24 |
| Credit Memo CM002114 | 6521851706 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo CM002115 | 6521854415 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -122.06 | 0.00 | 0.00 | -122.06 |
| Credit Memo CM002116 | 6521862930 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM002117 | 6521865243 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo CM002118 | 6521867251 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -122.06 | 0.00 | 0.00 | -122.06 |
| Credit Memo CM002119 | 6521869118 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo CM002120 | 6521869339 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo CM002121 | 6521871576 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -244.12 | 0.00 | 0.00 | -244.12 |
| Credit Memo CM002122 | 6521873347 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo CM002123 | 6521880658 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo CM002124 | 6521911662 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -122.06 | 0.00 | 0.00 | -122.06 |
| Credit Memo CM002125 | 6521921589 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM002126 | 6521923341 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo CM002127 | 6521923642 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo CM002128 | 6521924827 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo CM002129 | 6521926108 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo CM002130 | 6521926844 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Credit Memo CM002131 | 6521928999 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -107.29 | 0.00 | 0.00 | -107.29 |
| Credit Memo CM002132 | 6521934336 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM002133 | 6521935189 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo CM002134 | 6521945680 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -183.09 | 0.00 | 0.00 | -183.09 |
| Credit Memo CM002135 | 6521949149 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -122.06 | 0.00 | 0.00 | -122.06 |
| Credit Memo CM002136 | 6521952700 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo CM002137 | 6521953093 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo CM002138 | 6521955234 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -168.32 | 0.00 | 0.00 | -168.32 |
| Credit Memo CM002139 | 6521956884 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -244.12 | 0.00 | 0.00 | -244.12 |
| Credit Memo CM002140 | 6521957576 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -122.06 | 0.00 | 0.00 | -122.06 |
| Credit Memo CM002141 | 6521957851 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo CM002142 | 6521960999 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo CM002143 | 6521968778 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo CM002144 | 6521973391 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -122.06 | 0.00 | 0.00 | -122.06 |
| Credit Memo CM002145 | 6521975303 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo CM002146 | 6521978067 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -122.06 | 0.00 | 0.00 | -122.06 |
| Credit Memo CM002147 | 6521978720 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo CM002148 | 6521979120 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -183.09 | 0.00 | 0.00 | -183.09 |
| Credit Memo CM002149 | 6521979659 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM002150 | 6521985090 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo CM002151 | 6521988046 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo CM002152 | 6521988281 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -427.21 | 0.00 | 0.00 | -427.21 |
| Credit Memo CM002153 | 6521989999 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM002154 | 6522005253 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -122.06 | 0.00 | 0.00 | -122.06 |
| Credit Memo CM002155 | 6522007120 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -366.18 | 0.00 | 0.00 | -366.18 |
| Credit Memo CM002156 | 6522008280 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -183.09 | 0.00 | 0.00 | -183.09 |
| Credit Memo CM002157 | 6522010802 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo CM002158 | 6522011474 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo CM002159 | 6522014094 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo CM002160 | 6522014200 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo CM002161 | 6522014621 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo CM002162 | 6522016799 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo CM002163 | 6522017359 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -244.12 | 0.00 | 0.00 | -244.12 |
| Credit Memo CM002164 | 6522029717 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo CM002165 | 6522036339 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo CM002166 | 6522036939 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo CM002167 | 6522045780 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo CM002168 | 6522078327 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo CM002169 | 6522083654 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo CM002170 | 6522085309 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -244.12 | 0.00 | 0.00 | -244.12 |
| Credit Memo CM002171 | 6522087422 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo CM002172 | 6522087598 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Credit Memo CM002173 | 6522088124 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -107.29 | 0.00 | 0.00 | -107.29 |
| Credit Memo CM002174 | 6522088286 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo CM002175 | 6522088570 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo CM002176 | 6522088741 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo CM002177 | 6522092163 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -122.06 | 0.00 | 0.00 | -122.06 |
| Credit Memo CM002178 | 6522093316 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -122.06 | 0.00 | 0.00 | -122.06 |
| Credit Memo CM002179 | 6522098346 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM002180 | 6522114480 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -229.35 | 0.00 | 0.00 | -229.35 |
| Credit Memo CM002181 | 6522117102 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo CM002182 | 6522118859 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -244.12 | 0.00 | 0.00 | -244.12 |
| Credit Memo CM002183 | 6522120968 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo CM002184 | 6522121192 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -122.06 | 0.00 | 0.00 | -122.06 |
| Credit Memo CM002185 | 6522124380 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -122.06 | 0.00 | 0.00 | -122.06 |
| Credit Memo CM002186 | 6522127122 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -183.09 | 0.00 | 0.00 | -183.09 |
| Credit Memo CM002187 | 6522128639 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -122.06 | 0.00 | 0.00 | -122.06 |
| Credit Memo CM002188 | 6522129415 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo CM002189 | 6522131442 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -168.32 | 0.00 | 0.00 | -168.32 |
| Credit Memo CM002190 | 6522140377 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo CM002191 | 6522141455 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -107.29 | 0.00 | 0.00 | -107.29 |
| Credit Memo CM002192 | 6522144157 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo CM002193 | 6522146934 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -107.29 | 0.00 | 0.00 | -107.29 |
| Credit Memo CM002194 | 6522149585 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo CM002195 | 6522150141 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo CM002196 | 6522150778 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo CM002197 | 6522150892 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo CM002198 | 6522152013 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -610.30 | 0.00 | 0.00 | -610.30 |
| Credit Memo CM002199 | 6522161623 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -122.06 | 0.00 | 0.00 | -122.06 |
| Credit Memo CM002200 | 6522164560 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -168.32 | 0.00 | 0.00 | -168.32 |
| Credit Memo CM002201 | 6522168196 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM002202 | 6522169218 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM002203 | 6522171143 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo CM002204 | 6522172028 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo CM002205 | 6522172239 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM002206 | 6522173313 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo CM002207 | 6522175000 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -122.06 | 0.00 | 0.00 | -122.06 |
| Credit Memo CM002208 | 6522176387 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo CM002209 | 6522177171 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -244.12 | 0.00 | 0.00 | -244.12 |
| Credit Memo CM002210 | 6522178780 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo CM002211 | 6522182143 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -122.06 | 0.00 | 0.00 | -122.06 |
| Credit Memo CM002212 | 6522182889 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo CM002213 | 6522183276 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo CM002214 | 6522183777 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Credit Memo CM002215 | 6522184248 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo CM002216 | 6522190681 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo CM002217 | 6522193638 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo CM002218 | 6522196134 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo CM002219 | 6522197285 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo CM002220 | 6522199449 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo CM002221 | 6522205068 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo CM002222 | 6522205684 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo CM002223 | 6522212693 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo CM002224 | 6522232119 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo CM002225 | 6522251115 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -122.06 | 0.00 | 0.00 | -122.06 |
| Credit Memo CM002226 | 6522251695 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo CM002227 | 6522254111 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -122.06 | 0.00 | 0.00 | -122.06 |
| Credit Memo CM002228 | 6522255171 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo CM002229 | 6522256117 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo CM002230 | 6522256305 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo CM002231 | 6522259927 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo CM002232 | 6522260368 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo CM002233 | 6522260588 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo CM002234 | 6522260608 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -122.06 | 0.00 | 0.00 | -122.06 |
| Credit Memo CM002235 | 6522262105 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -183.09 | 0.00 | 0.00 | -183.09 |
| Credit Memo CM002236 | 6522262230 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -244.12 | 0.00 | 0.00 | -244.12 |
| Credit Memo CM002237 | 6522262899 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo CM002238 | 6522263303 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -305.15 | 0.00 | 0.00 | -305.15 |
| Credit Memo CM002239 | 6522264807 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo CM002240 | 6522265520 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -122.06 | 0.00 | 0.00 | -122.06 |
| Credit Memo CM002241 | 6522271958 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM002242 | 6522276498 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -122.06 | 0.00 | 0.00 | -122.06 |
| Credit Memo CM002243 | 6522284080 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -366.18 | 0.00 | 0.00 | -366.18 |
| Credit Memo CM002244 | 6522284455 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo CM002245 | 6522285653 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo CM002246 | 6522287557 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo CM002247 | 6522292511 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo CM002248 | 6522295808 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo CM002249 | 6522299839 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo CM002250 | 6522310103 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -183.09 | 0.00 | 0.00 | -183.09 |
| Credit Memo CM002251 | 6522310452 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo CM002252 | 6522310752 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo CM002253 | 6522311856 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo CM002254 | 6522317275 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo CM002255 | 6522317293 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo CM002256 | 6522320427 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Credit Memo CM002257 | 6522320986 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo CM002258 | 6522334137 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -183.09 | 0.00 | 0.00 | -183.09 |
| Credit Memo CM002259 | 6522335156 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo CM002260 | 6522335508 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -183.09 | 0.00 | 0.00 | -183.09 |
| Credit Memo CM002261 | 6522338046 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo CM002262 | 6522339252 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo CM002263 | 6522343004 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo CM002264 | 6522343662 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -122.06 | 0.00 | 0.00 | -122.06 |
| Credit Memo CM002265 | 6522353715 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo CM002266 | 6522357263 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -244.12 | 0.00 | 0.00 | -244.12 |
| Credit Memo CM002267 | 6522363045 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo CM002268 | 6522363629 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo CM002269 | 6522369086 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo CM002270 | 6522370747 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo CM002271 | 6522392042 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -183.09 | 0.00 | 0.00 | -183.09 |
| Credit Memo CM002272 | 6522393784 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo CM002273 | 6522396917 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM002274 | 6522397818 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -183.09 | 0.00 | 0.00 | -183.09 |
| Credit Memo CM002275 | 6522397936 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo CM002276 | 6522412433 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo CM002277 | 6522414261 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -122.06 | 0.00 | 0.00 | -122.06 |
| Credit Memo CM002278 | 6522416222 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -122.06 | 0.00 | 0.00 | -122.06 |
| Credit Memo CM002279 | 6522416539 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -427.21 | 0.00 | 0.00 | -427.21 |
| Credit Memo CM002280 | 6522420222 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo CM002281 | 6522422458 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -351.41 | 0.00 | 0.00 | -351.41 |
| Credit Memo CM002282 | 6522424484 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -610.30 | 0.00 | 0.00 | -610.30 |
| Credit Memo CM002283 | 6522424938 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo CM002284 | 6522425193 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo CM002285 | 6522425473 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo CM002286 | 6522427467 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo CM002287 | 6522427997 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo CM002288 | 6522437622 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -732.36 | 0.00 | 0.00 | -732.36 |
| Credit Memo CM002289 | 6522446467 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo CM002290 | 6522452255 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo CM002291 | 6522452766 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo CM002292 | 6522452981 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -122.06 | 0.00 | 0.00 | -122.06 |
| Credit Memo CM002293 | 6522469153 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo CM002294 | 6522469483 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -244.12 | 0.00 | 0.00 | -244.12 |
| Credit Memo CM002295 | 6522470169 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo CM002296 | 6522472230 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo CM002297 | 6522472835 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -183.09 | 0.00 | 0.00 | -183.09 |
| Credit Memo CM002298 | 6522474291 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -183.09 | 0.00 | 0.00 | -183.09 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Credit Memo CM002299 | 6522474744 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo CM002300 | 6522476943 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo CM002301 | 6522477683 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo CM002302 | 6522480492 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo CM002303 | 6522482975 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo CM002304 | 6522489784 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo CM002305 | 6522495402 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo CM002306 | 6522496316 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -305.15 | 0.00 | 0.00 | -305.15 |
| Credit Memo CM002307 | 6522496553 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -183.09 | 0.00 | 0.00 | -183.09 |
| Credit Memo CM002308 | 6522499331 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -168.32 | 0.00 | 0.00 | -168.32 |
| Credit Memo CM002309 | 6522507374 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo CM002310 | 6522507698 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -122.06 | 0.00 | 0.00 | -122.06 |
| Credit Memo CM002311 | 6522510157 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo CM002312 | 6522510596 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo CM002313 | 6522511575 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo CM002314 | 6522526999 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo CM002315 | 6522547281 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo CM002316 | 6522553114 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -183.09 | 0.00 | 0.00 | -183.09 |
| Credit Memo CM002317 | 6522553569 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -1,220.60 | 0.00 | 0.00 | -1,220.60 |
| Credit Memo CM002318 | 6522553719 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -915.45 | 0.00 | 0.00 | -915.45 |
| Credit Memo CM002319 | 6522553885 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -122.06 | 0.00 | 0.00 | -122.06 |
| Credit Memo CM002320 | 6522555184 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo CM002321 | 6522556643 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo CM002322 | 6522557131 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -122.06 | 0.00 | 0.00 | -122.06 |
| Credit Memo CM002323 | 6522558135 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -122.06 | 0.00 | 0.00 | -122.06 |
| Credit Memo CM002324 | 6522560979 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo CM002325 | 6522561712 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo CM002326 | 6522562956 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -183.09 | 0.00 | 0.00 | -183.09 |
| Credit Memo CM002327 | 6522564358 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -183.09 | 0.00 | 0.00 | -183.09 |
| Credit Memo CM002328 | 6522564983 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -244.12 | 0.00 | 0.00 | -244.12 |
| Credit Memo CM002329 | 6522567938 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -305.15 | 0.00 | 0.00 | -305.15 |
| Credit Memo CM002330 | 6522579261 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo CM002331 | 6522580068 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -183.09 | 0.00 | 0.00 | -183.09 |
| Credit Memo CM002332 | 6522581161 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -183.09 | 0.00 | 0.00 | -183.09 |
| Credit Memo CM002333 | 6522582090 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo CM002334 | 6522584997 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -122.06 | 0.00 | 0.00 | -122.06 |
| Credit Memo CM002335 | 6522585757 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo CM002336 | 6522587290 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo CM002337 | 6522587480 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo CM002338 | 6522587692 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo CM002339 | 6522588232 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo CM002340 | 6522588385 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -122.06 | 0.00 | 0.00 | -122.06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Credit Memo CM002341 | 6522590402 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -183.09 | 0.00 | 0.00 | -183.09 |
| Credit Memo CM002342 | 6522590547 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo CM002343 | 6522593539 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo CM002344 | 6522594399 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo CM002345 | 6522604376 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -122.06 | 0.00 | 0.00 | -122.06 |
| Credit Memo CM002346 | 6522610451 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo CM002347 | 6596511424 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM002348 | 6596513101 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM002349 | 6596516734 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -138.78 | 0.00 | 0.00 | -138.78 |
| Credit Memo CM002350 | 6596566500 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -138.78 | 0.00 | 0.00 | -138.78 |
| Credit Memo CM002351 | 6596624699 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM002352 | 6596634551 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM002353 | 6596722430 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM002354 | 6596723542 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM002355 | 6596725438 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM002356 | 6596785955 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM002357 | 6596786450 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM002358 | 6596846256 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM002359 | 6596849966 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM002360 | 6596867257 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM002361 | 6596901388 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM002362 | 6596924999 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM002363 | 6596927640 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM002364 | 6596970198 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -138.78 | 0.00 | 0.00 | -138.78 |
| Credit Memo CM002365 | 6596972499 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM002366 | 6597045570 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM002367 | 6597052137 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM002368 | 6597054820 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM002369 | 6597071622 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM002370 | 6597077724 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -92.52 | 0.00 | 0.00 | -92.52 |
| Credit Memo CM002371 | 6597182203 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM002372 | 6597182853 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM002373 | 6597239094 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM002374 | 6597258587 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM002375 | 6597305518 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -138.78 | 0.00 | 0.00 | -138.78 |
| Credit Memo CM002376 | 6597382249 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -92.52 | 0.00 | 0.00 | -92.52 |
| Credit Memo CM002377 | 6597398544 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM002378 | 6597409546 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM002379 | 6597428998 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM002380 | 6597436556 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM002381 | 6597463222 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM002382 | 6597465478 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -138.78 | 0.00 | 0.00 | -138.78 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Credit Memo CM002383 | 6597492563 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -92.52 | 0.00 | 0.00 | -92.52 |
| Credit Memo CM002384 | 6597507764 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM002385 | 6597509681 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM002386 | 6597521592 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM002387 | 6597557937 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM002388 | 6597579431 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM002389 | 6597581442 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM002390 | 6597616177 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM002391 | 6597673633 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM002392 | 6597724280 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM002393 | 6597772555 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM002394 | 6597863918 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM002395 | 6598058664 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM002396 | 6598067234 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM002397 | 6598088918 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM002398 | 6598119827 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM002399 | 6598146720 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM002400 | 6598146925 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM002401 | 6598156531 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -138.78 | 0.00 | 0.00 | -138.78 |
| Credit Memo CM002402 | 6598156929 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -92.52 | 0.00 | 0.00 | -92.52 |
| Credit Memo CM002403 | 6598191457 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM002404 | 6598239687 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM002405 | 6598242262 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM002406 | 6598243001 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM002407 | 6598331914 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM002408 | 6598340194 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -92.52 | 0.00 | 0.00 | -92.52 |
| Credit Memo CM002409 | 6598398155 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM002410 | 6598496575 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM002411 | 6598563995 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -138.78 | 0.00 | 0.00 | -138.78 |
| Credit Memo CM002412 | 6598565344 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM002413 | 6598601591 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -92.52 | 0.00 | 0.00 | -92.52 |
| Credit Memo CM002414 | 6598608653 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM002415 | 6598753754 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -92.52 | 0.00 | 0.00 | -92.52 |
| Credit Memo CM002416 | 6598765583 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -92.52 | 0.00 | 0.00 | -92.52 |
| Credit Memo CM002417 | 6598835261 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM002418 | 6598886070 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM002419 | 6598953014 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM002420 | 6599018170 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM002421 | 6599095843 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM002422 | 6599134591 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -92.52 | 0.00 | 0.00 | -92.52 |
| Credit Memo CM002423 | 6599267806 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo CM002424 | 6599329402 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |

| Doc. Type | Ref. Nbr. | Customer R Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | CM002425 | 6599350434 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo | CM002426 | 6599398603 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -92.52 | 0.00 | 0.00 | -92.52 |
| Credit Memo | CM002427 | 6599403126 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo | CM002428 | 6599408015 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo | CM002429 | 6599494871 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo | CM002430 | 6599495544 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo | CM002431 | 6599527221 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo | CM002432 | 6599528378 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo | CM002433 | 6599551810 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo | CM002434 | 6599586264 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -46.26 | 0.00 | 0.00 | -46.26 |
| Credit Memo | CM002435 | 6521403568 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -185.04 | 0.00 | 0.00 | -185.04 |
| Credit Memo | CM002436 | 6521522787 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -482.94 | 0.00 | 0.00 | -482.94 |
| Credit Memo | CM002437 | 6521607578 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -92.52 | 0.00 | 0.00 | -92.52 |
| Credit Memo | CM002438 | 6521663856 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -643.92 | 0.00 | 0.00 | -643.92 |
| Credit Memo | CM002439 | 6522152013 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | -610.30 | 0.00 | 0.00 | -610.30 |
| Credit Memo | CM001781 | 7221089880 | 9/11/2025 | 9/11/2025 | 0.00 | 0.00 | -143.11 | 0.00 | 0.00 | -143.11 |
| Credit Memo | CM001782 | 7221089878 | 9/11/2025 | 9/11/2025 | 0.00 | 0.00 | -1,841.03 | 0.00 | 0.00 | -1,841.03 |
| Credit Memo | CM001784 | 7221089879 | 9/11/2025 | 9/11/2025 | 0.00 | 0.00 | -201.24 | 0.00 | 0.00 | -201.24 |
| Credit Memo | CM001777 | 7172220438 | 9/12/2025 | 9/12/2025 | 0.00 | 0.00 | -1,642.55 | 0.00 | 0.00 | -1,642.55 |
| Credit Memo | CM001778 | 7172221799 | 9/12/2025 | 9/12/2025 | 0.00 | 0.00 | -776.50 | 0.00 | 0.00 | -776.50 |
| Credit Memo | CM001779 | 7172221797 | 9/12/2025 | 9/12/2025 | 0.00 | 0.00 | -85.01 | 0.00 | 0.00 | -85.01 |
| Credit Memo | CM001780 | 7172221798 | 9/12/2025 | 9/12/2025 | 0.00 | 0.00 | -60.38 | 0.00 | 0.00 | -60.38 |
| Credit Memo | CM001783 | 7221085324 | 9/12/2025 | 9/12/2025 | 0.00 | 0.00 | -897.11 | 0.00 | 0.00 | -897.11 |
| Credit Memo | CM001887 | 7237113027 | 10/9/2025 | 10/9/2025 | 0.00 | -34.94 | 0.00 | 0.00 | 0.00 | -34.94 |
| Credit Memo | CM001888 | 7237113025 | 10/9/2025 | 10/9/2025 | 0.00 | -3,168.82 | 0.00 | 0.00 | 0.00 | -3,168.82 |
| Credit Memo | CM001890 | 7237113026 | 10/9/2025 | 10/9/2025 | 0.00 | -85.14 | 0.00 | 0.00 | 0.00 | -85.14 |
| Credit Memo | CM001889 | 7237112305 | 10/10/2025 | 10/10/2025 | 0.00 | -1,543.91 | 0.00 | 0.00 | 0.00 | -1,543.91 |
| Credit Memo | CM001893 | 7184366252 | 10/13/2025 | 10/13/2025 | 0.00 | -35.97 | 0.00 | 0.00 | 0.00 | -35.97 |
| Credit Memo | CM001894 | 7184366253 | 10/13/2025 | 10/13/2025 | 0.00 | -14.74 | 0.00 | 0.00 | 0.00 | -14.74 |
| Credit Memo | CM001891 | 7184365436 | 10/14/2025 | 10/14/2025 | 0.00 | -2,827.48 | 0.00 | 0.00 | 0.00 | -2,827.48 |
| Credit Memo | CM001892 | 7184366254 | 10/14/2025 | 10/14/2025 | 0.00 | -1,336.62 | 0.00 | 0.00 | 0.00 | -1,336.62 |
| Debit Memo | DM000466 | 6522507374 | 10/28/2025 | 1/27/2026 | 46.26 | 0.00 | 0.00 | 0.00 | 0.00 | 46.26 |
| | | | **Customer Total:** | | 46.26 | -9,047.62 | -89,801.47 | -3,197.22 | -24,951.82 | -126,951.87 |

**Customer** **Customer Name**

**55 ABC COMPOUNDING ABC Compounding Pharmacy**

| Doc. Type | Ref. Nbr. | Customer R Branch | Doc. Date | Due Date | Current | Past Due 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | CM001131 | 7095315818 | 4/9/2025 | 4/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -604.43 | -604.43 |
| | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | -604.43 | -604.43 |

**Customer** **Customer Name**

**55 BLUE RIDGE** **Blue Ridge Dermatology**

| Doc. Type | Ref. Nbr. | Customer R Branch | Doc. Date | Due Date | Current | Past Due 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | CM000914 | 020725 Payout | 2/13/2025 | 2/13/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -120.00 | -120.00 |
| Invoice | IN000629 | VIA PHONE | 5/5/2025 | 5/5/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 120.00 | 120.00 |
| | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Customer | Customer Name |
|---|---|
| 55 CAR | Cardinal Health Corporate |

| Doc. Type | Ref. Nbr. | Customer R Branch | Doc. Date | Due Date | Current | Past Due 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | IN000196 | C6141999NLC | 7/22/2024 | 10/5/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 142,510.00 | 142,510.00 |
| Credit Memo | CM000645 | EXUCR000643117 | 11/1/2024 | 11/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -107.32 | -107.32 |
| Credit Memo | CM000646 | EXUCR000643115 | 11/1/2024 | 11/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -107.32 | -107.32 |
| Credit Memo | CM000647 | EXUCR000643116 | 11/1/2024 | 11/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -107.32 | -107.32 |
| Credit Memo | CM000648 | EXUCR000643118 | 11/1/2024 | 11/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -321.95 | -321.95 |
| Credit Memo | CM000649 | TOC102482947 | 11/1/2024 | 11/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -85.03 | -85.03 |
| Credit Memo | CM000629 | EXUCR000651293 | 12/4/2024 | 12/4/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -107.32 | -107.32 |
| Credit Memo | CM000630 | EXUCR000651294 | 12/4/2024 | 12/4/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -107.32 | -107.32 |
| Credit Memo | CM000631 | EXUCR000651295 | 12/4/2024 | 12/4/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -107.32 | -107.32 |
| Credit Memo | CM000632 | EXUCR000651292 | 12/4/2024 | 12/4/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -321.95 | -321.95 |
| Invoice | IN000604 | 6542515 | 4/4/2025 | 6/18/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 6,840.48 | 6,840.48 |
| Invoice | IN000605 | 6519461 | 4/4/2025 | 6/18/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 6,840.48 | 6,840.48 |
| Invoice | IN000606 | 6530904 | 4/4/2025 | 6/18/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,420.24 | 3,420.24 |
| Credit Memo | CM001258 | RSXWR41313971 | 5/1/2025 | 5/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -88.89 | -88.89 |
| Credit Memo | CM001259 | RSXWR32713971 | 5/1/2025 | 5/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -88.89 | -88.89 |
| Credit Memo | CM001261 | RSXMR42413971 | 5/1/2025 | 5/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -88.89 | -88.89 |
| Credit Memo | CM001262 | RSXFR42313971 | 5/1/2025 | 5/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -88.89 | -88.89 |
| Credit Memo | CM001263 | RSXER40913971 | 5/1/2025 | 5/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -88.89 | -88.89 |
| Credit Memo | CM001260 | RSXQR50413971 | 5/8/2025 | 5/8/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -88.89 | -88.89 |
| Credit Memo | CM001816 | RSXHR62113971 | 9/1/2025 | 9/1/2025 | 0.00 | 0.00 | -88.70 | 0.00 | 0.00 | -88.70 |
| Credit Memo | CM001817 | RSXER61213971 | 9/1/2025 | 9/1/2025 | 0.00 | 0.00 | -88.70 | 0.00 | 0.00 | -88.70 |
| Credit Memo | CM001818 | RSX3R69E13971 | 9/1/2025 | 9/1/2025 | 0.00 | 0.00 | -88.89 | 0.00 | 0.00 | -88.89 |
| Credit Memo | CM001813 | RSXHR62013971 | 10/1/2025 | 10/1/2025 | 0.00 | -88.89 | 0.00 | 0.00 | 0.00 | -88.89 |
| Credit Memo | CM001815 | RSXQR81413971 | 10/1/2025 | 10/1/2025 | 0.00 | -88.75 | 0.00 | 0.00 | 0.00 | -88.75 |
| Credit Memo | CM002440 | RSX3R30A13971 | 10/9/2025 | 10/9/2025 | 0.00 | -86.97 | 0.00 | 0.00 | 0.00 | -86.97 |
| | | | Customer Total: | | 0.00 | -264.61 | -266.29 | 0.00 | 157,705.01 | 157,174.11 |

| Customer | Customer Name |
|---|---|
| 55 CLEBURNE | Cleburne Drug |

| Doc. Type | Ref. Nbr. | Customer R Branch | Doc. Date | Due Date | Current | Past Due 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|

| Doc. Type | Ref. Nbr. | Customer R Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | IN000523 | VIA EMAIL - LDOVE | 1/16/2025 | 2/15/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 923.16 | 923.16 |
| | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 923.16 | 923.16 |

| Customer | Customer Name |
|---|---|
| 55 DIRECTRX | Direct Rx |

| Doc. Type | Ref. Nbr. | Customer R Branch | Doc. Date | Due Date | Current | Past Due 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Payment | AY000200 | | 2/24/2025 | 2/24/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -735.00 | -735.00 |
| | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | -735.00 | -735.00 |

| Customer | Customer Name |
|---|---|
| 55 MCK | McKesson Financial Center |

| Doc. Type | Ref. Nbr. | Customer R Branch | Doc. Date | Due Date | Current | Past Due 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | IN000153 | 77000297307 | 7/11/2024 | 7/11/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -2,910.00 | -2,910.00 |
| Credit Memo | CM000650 | EXUMR000729992 | 11/1/2024 | 11/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -106.22 | -106.22 |
| Credit Memo | CM000651 | EXUMR000729994 | 11/1/2024 | 11/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -106.22 | -106.22 |
| Credit Memo | CM000652 | EXUMR000729993 | 11/1/2024 | 11/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -106.22 | -106.22 |
| Credit Memo | CM000756 | EXUMR000723064 | 11/1/2024 | 11/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -270.07 | -270.07 |
| Credit Memo | CM000563 | RA-8155994792 | 11/14/2024 | 11/14/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -5,241.83 | -5,241.83 |
| Credit Memo | CM000634 | EXUMR000738440 | 11/26/2024 | 11/26/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -106.22 | -106.22 |
| Credit Memo | CM000635 | EXUMR000738441 | 11/26/2024 | 11/26/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -106.22 | -106.22 |
| Credit Memo | CM000636 | EXUMR000738444 | 11/26/2024 | 11/26/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -106.22 | -106.22 |
| Credit Memo | CM000637 | EXUMR000738443 | 11/26/2024 | 11/26/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -109.51 | -109.51 |
| Credit Memo | CM000638 | EXUMR000738442 | 11/26/2024 | 11/26/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -1,485.19 | -1,485.19 |
| Credit Memo | CM000639 | XG112479364 | 11/27/2024 | 11/27/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -110.22 | -110.22 |
| Invoice | IN000537 | 8131784534 | 1/31/2025 | 4/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,420.24 | 3,420.24 |
| Credit Memo | CM000915 | S9-11319411 | 2/1/2025 | 2/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -456.30 | -456.30 |
| Credit Memo | CM000916 | S3-11319412 | 2/1/2025 | 2/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -5,662.83 | -5,662.83 |
| Invoice | IN000576 | 8120695633 | 2/27/2025 | 5/13/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5,951.52 | 5,951.52 |
| Invoice | IN000579 | 8115961309 | 3/5/2025 | 5/19/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5,951.52 | 5,951.52 |
| Invoice | IN000580 | 8138960751 | 3/5/2025 | 5/19/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 | 3,120.72 |
| Invoice | IN000590 | 8149949200 | 3/19/2025 | 6/2/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5,951.52 | 5,951.52 |
| Invoice | IN000595 | 8113551505 | 3/27/2025 | 6/10/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 | 3,120.72 |
| Invoice | IN000596 | 8162435534 | 3/27/2025 | 6/10/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 | 3,120.72 |
| Invoice | IN000597 | 8155546374 | 3/27/2025 | 6/10/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 | 3,120.72 |
| Invoice | IN000599 | 8115963619 | 3/27/2025 | 6/10/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5,951.52 | 5,951.52 |
| Credit Memo | CM001093 | IB-11323715 | 3/31/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61,562.69 | -61,562.69 |
| Invoice | IN000614 | 8120700881 | 4/16/2025 | 6/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5,951.52 | 5,951.52 |
| Invoice | IN000615 | 8115965835 | 4/16/2025 | 6/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5,951.52 | 5,951.52 |
| Invoice | IN000616 | 8149951573 | 4/16/2025 | 6/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5,951.52 | 5,951.52 |
| Credit Memo | CM001133 | 6110GKETCI | 4/20/2025 | 4/20/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -36.56 | -36.56 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | CM001134 | 6110GKETOC | 4/20/2025 | 4/20/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -36.56 | -36.56 |
| Credit Memo | CM001135 | 6110GKETTS | 4/20/2025 | 4/20/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -73.12 | -73.12 |
| Credit Memo | CM001136 | 6110GKETPL | 4/20/2025 | 4/20/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -36.56 | -36.56 |
| Credit Memo | CM001137 | 6110GKETST | 4/20/2025 | 4/20/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -36.56 | -36.56 |
| Debit Memo | DM000274 | 6110GKETCR | 4/20/2025 | 7/4/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 | 36.56 |
| Credit Memo | CM001140 | 61136KETBO | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001141 | 61136KETJF | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001142 | 61136KETLA | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001143 | 61136KETLG | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM001144 | 61136KETNM | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM001145 | 61136KETSM | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -244.12 | -244.12 |
| Credit Memo | CM001146 | 61136KETST | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001147 | 61136KETTS | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -244.12 | -244.12 |
| Credit Memo | CM001148 | 61136KETVI | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM001149 | 6113GKETAL | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -244.12 | -244.12 |
| Credit Memo | CM001150 | 6113GKETBF | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001151 | 6113GKETBI | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -305.15 | -305.15 |
| Credit Memo | CM001152 | 6113GKETCE | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -341.71 | -341.71 |
| Credit Memo | CM001153 | 6113GKETCI | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -36.56 | -36.56 |
| Credit Memo | CM001154 | 6113GKETCR | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,342.66 | -1,342.66 |
| Credit Memo | CM001155 | 6113GKETDV | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001156 | 6113GKETHL | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -36.56 | -36.56 |
| Credit Memo | CM001157 | 6113GKETJF | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -174.54 | -174.54 |
| Credit Memo | CM001158 | 6113GKETLA | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,537.55 | -1,537.55 |
| Credit Memo | CM001159 | 6113GKETLG | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -97.59 | -97.59 |
| Credit Memo | CM001160 | 6113GKETNM | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001161 | 6113GKETOC | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,061.69 | -1,061.69 |
| Credit Memo | CM001162 | 6113GKETPH | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -781.01 | -781.01 |
| Credit Memo | CM001163 | 6113GKETPL | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -427.21 | -427.21 |
| Credit Memo | CM001164 | 6113GKETSA | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001165 | 6113GKETSI | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001166 | 6113GKETSM | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -5,858.88 | -5,858.88 |
| Credit Memo | CM001167 | 6113GKETST | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -195.18 | -195.18 |
| Credit Memo | CM001168 | 6113GKETTS | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -280.68 | -280.68 |
| Credit Memo | CM001169 | 6113GKETVI | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -97.59 | -97.59 |
| Debit Memo | DM000276 | 6113GKETBF | 4/23/2025 | 7/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 34.31 | 34.31 |
| Debit Memo | DM000277 | 6113GKETCI | 4/23/2025 | 7/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 68.62 | 68.62 |
| Debit Memo | DM000278 | 6113GKETCR | 4/23/2025 | 7/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 73.12 | 73.12 |
| Debit Memo | DM000279 | 6113GKETLA | 4/23/2025 | 7/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 34.31 | 34.31 |
| Debit Memo | DM000280 | 6113GKETLK | 4/23/2025 | 7/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 137.98 | 137.98 |
| Debit Memo | DM000281 | 6113GKETMD | 4/23/2025 | 7/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 70.87 | 70.87 |
| Debit Memo | DM000282 | 6113GKETNM | 4/23/2025 | 7/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 34.31 | 34.31 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Debit Memo | DM000283 | 6113GKETOC | 4/23/2025 | 7/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 34.31 | 34.31 |
| Debit Memo | DM000284 | 6113GKETVI | 4/23/2025 | 7/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 70.87 | 70.87 |
| Invoice | IN000620 | 8148695311 | 4/23/2025 | 7/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5,951.52 | 5,951.52 |
| Invoice | IN000622 | 8115966662 | 4/24/2025 | 7/8/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,420.24 | 3,420.24 |
| Credit Memo | CM001172 | 61206KETBF | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM001173 | 61206KETBO | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -305.15 | -305.15 |
| Credit Memo | CM001174 | 61206KETJF | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM001175 | 61206KETLA | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -305.15 | -305.15 |
| Credit Memo | CM001176 | 61206KETNM | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -321.07 | -321.07 |
| Credit Memo | CM001177 | 61206KETPL | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001178 | 61206KETSM | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001179 | 61206KETTS | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM001180 | 61206KETVI | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001181 | 6120GKETAL | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -673.98 | -673.98 |
| Credit Memo | CM001182 | 6120GKETBF | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,891.93 | -1,891.93 |
| Credit Memo | CM001183 | 6120GKETBI | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -549.27 | -549.27 |
| Credit Memo | CM001184 | 6120GKETCE | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -549.27 | -549.27 |
| Credit Memo | CM001185 | 6120GKETCR | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,891.93 | -1,891.93 |
| Credit Memo | CM001186 | 6120GKETDV | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM001187 | 6120GKETHL | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -244.12 | -244.12 |
| Credit Memo | CM001188 | 6120GKETJF | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -183.09 | -183.09 |
| Credit Memo | CM001189 | 6120GKETLA | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,952.96 | -1,952.96 |
| Credit Memo | CM001190 | 6120GKETLK | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM001191 | 6120GKETMD | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -137.98 | -137.98 |
| Credit Memo | CM001192 | 6120GKETNM | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -536.00 | -536.00 |
| Credit Memo | CM001193 | 6120GKETOC | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -793.39 | -793.39 |
| Credit Memo | CM001194 | 6120GKETPH | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,159.57 | -1,159.57 |
| Credit Memo | CM001195 | 6120GKETSA | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -183.09 | -183.09 |
| Credit Memo | CM001196 | 6120GKETSI | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -427.21 | -427.21 |
| Credit Memo | CM001197 | 6120GKETSM | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -366.18 | -366.18 |
| Credit Memo | CM001198 | 6120GKETTS | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -183.09 | -183.09 |
| Credit Memo | CM001199 | 6120GKETVI | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -137.98 | -137.98 |
| Debit Memo | DM000286 | 6120GKETBI | 4/30/2025 | 7/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 70.87 | 70.87 |
| Debit Memo | DM000287 | 6120GKETBO | 4/30/2025 | 7/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 34.31 | 34.31 |
| Debit Memo | DM000288 | 6120GKETCE | 4/30/2025 | 7/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 137.98 | 137.98 |
| Debit Memo | DM000289 | 6120GKETCI | 4/30/2025 | 7/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 73.12 | 73.12 |
| Debit Memo | DM000290 | 6120GKETCR | 4/30/2025 | 7/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 287.98 | 287.98 |
| Debit Memo | DM000291 | 6120GKETDV | 4/30/2025 | 7/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 | 36.56 |
| Debit Memo | DM000292 | 6120GKETLA | 4/30/2025 | 7/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 | 36.56 |
| Debit Memo | DM000293 | 6120GKETOC | 4/30/2025 | 7/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 180.55 | 180.55 |
| Debit Memo | DM000294 | 6120GKETPH | 4/30/2025 | 7/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 217.11 | 217.11 |
| Debit Memo | DM000295 | 6120GKETSM | 4/30/2025 | 7/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 | 36.56 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Debit Memo | DM000296 | 6120GKETVI | 4/30/2025 | 7/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 68.62 | 68.62 |
| Invoice | IN000627 | 8160892472 | 4/30/2025 | 7/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5,951.52 | 5,951.52 |
| Invoice | IN000628 | 8165651379 | 4/30/2025 | 7/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5,951.52 | 5,951.52 |
| Debit Memo | DM000297 | 6123GKETLA | 5/3/2025 | 7/17/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 | 36.56 |
| Debit Memo | DM000298 | 6123GKETOC | 5/3/2025 | 7/17/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 | 36.56 |
| Credit Memo | CM001200 | 61276KETBF | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001201 | 61276KETBO | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001202 | 61276KETJF | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001203 | 61276KETLA | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -244.12 | -244.12 |
| Credit Memo | CM001204 | 61276KETLG | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001205 | 61276KETNM | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -427.21 | -427.21 |
| Credit Memo | CM001206 | 61276KETSM | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001207 | 61276KETST | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001208 | 61276KETVI | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM001209 | 6127GKETAL | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -183.09 | -183.09 |
| Credit Memo | CM001210 | 6127GKETBI | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -671.33 | -671.33 |
| Credit Memo | CM001211 | 6127GKETBO | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001212 | 6127GKETCE | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -427.21 | -427.21 |
| Credit Memo | CM001213 | 6127GKETCI | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM001214 | 6127GKETCR | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,958.26 | -1,958.26 |
| Credit Memo | CM001215 | 6127GKETDV | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -260.04 | -260.04 |
| Credit Memo | CM001216 | 6127GKETHL | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM001217 | 6127GKETJF | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -488.24 | -488.24 |
| Credit Memo | CM001218 | 6127GKETLA | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,281.63 | -1,281.63 |
| Credit Memo | CM001219 | 6127GKETLK | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001220 | 6127GKETNM | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001221 | 6127GKETOC | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -764.20 | -764.20 |
| Credit Memo | CM001222 | 6127GKETPH | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -610.30 | -610.30 |
| Credit Memo | CM001223 | 6127GKETSA | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -488.24 | -488.24 |
| Credit Memo | CM001224 | 6127GKETSM | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -305.15 | -305.15 |
| Credit Memo | CM001225 | 6127GKETST | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -244.12 | -244.12 |
| Credit Memo | CM001226 | 6127GKETTS | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001227 | 6127GKETVI | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -183.09 | -183.09 |
| Debit Memo | DM000299 | 6127GKETBI | 5/7/2025 | 7/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 73.12 | 73.12 |
| Debit Memo | DM000300 | 6127GKETCR | 5/7/2025 | 7/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 280.39 | 280.39 |
| Debit Memo | DM000301 | 6127GKETLA | 5/7/2025 | 7/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 143.99 | 143.99 |
| Debit Memo | DM000302 | 6127GKETOC | 5/7/2025 | 7/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 361.10 | 361.10 |
| Debit Memo | DM000303 | 6127GKETPH | 5/7/2025 | 7/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 182.80 | 182.80 |
| Debit Memo | DM000304 | 6127GKETSM | 5/7/2025 | 7/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 | 36.56 |
| Invoice | IN000630 | 8115968055 | 5/7/2025 | 7/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5,951.52 | 5,951.52 |
| Credit Memo | CM001229 | 61346KETBF | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001230 | 61346KETBO | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | CM001231 | 61346KETLA | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -305.15 | -305.15 |
| Credit Memo | CM001232 | 61346KETNM | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -199.01 | -199.01 |
| Credit Memo | CM001233 | 61346KETPL | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001234 | 61346KETSM | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001235 | 61346KETST | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001236 | 61346KETTS | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -305.15 | -305.15 |
| Credit Memo | CM001237 | 61346KETVI | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM001238 | 6134GKETAL | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001239 | 6134GKETBI | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001240 | 6134GKETCE | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -244.12 | -244.12 |
| Credit Memo | CM001241 | 6134GKETCR | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -549.27 | -549.27 |
| Credit Memo | CM001242 | 6134GKETDV | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -199.01 | -199.01 |
| Credit Memo | CM001243 | 6134GKETHL | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -305.15 | -305.15 |
| Credit Memo | CM001244 | 6134GKETJF | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -183.09 | -183.09 |
| Credit Memo | CM001245 | 6134GKETLA | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -2,122.78 | -2,122.78 |
| Credit Memo | CM001246 | 6134GKETMD | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001247 | 6134GKETNM | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -336.99 | -336.99 |
| Credit Memo | CM001248 | 6134GKETOC | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,602.70 | -1,602.70 |
| Credit Memo | CM001249 | 6134GKETPH | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -854.42 | -854.42 |
| Credit Memo | CM001250 | 6134GKETSA | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -244.12 | -244.12 |
| Credit Memo | CM001251 | 6134GKETSM | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -671.33 | -671.33 |
| Credit Memo | CM001252 | 6134GKETST | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -427.21 | -427.21 |
| Credit Memo | CM001253 | 6134GKETTS | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001254 | 6134GKETVI | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -719.09 | -719.09 |
| Debit Memo | DM000317 | 6134GKETAL | 5/14/2025 | 7/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 34.31 | 34.31 |
| Debit Memo | DM000318 | 6134GKETBF | 5/14/2025 | 7/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,464.72 | 1,464.72 |
| Debit Memo | DM000319 | 6134GKETBI | 5/14/2025 | 7/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 34.31 | 34.31 |
| Debit Memo | DM000320 | 6134GKETCE | 5/14/2025 | 7/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 | 36.56 |
| Debit Memo | DM000321 | 6134GKETCR | 5/14/2025 | 7/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 73.12 | 73.12 |
| Debit Memo | DM000322 | 6134GKETJF | 5/14/2025 | 7/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 34.31 | 34.31 |
| Debit Memo | DM000323 | 6134GKETLA | 5/14/2025 | 7/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 146.24 | 146.24 |
| Debit Memo | DM000324 | 6134GKETLG | 5/14/2025 | 7/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 34.31 | 34.31 |
| Debit Memo | DM000325 | 6134GKETNM | 5/14/2025 | 7/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 137.98 | 137.98 |
| Debit Memo | DM000326 | 6134GKETOC | 5/14/2025 | 7/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 109.68 | 109.68 |
| Debit Memo | DM000327 | 6134GKETPH | 5/14/2025 | 7/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 109.68 | 109.68 |
| Debit Memo | DM000328 | 6134GKETPL | 5/14/2025 | 7/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 | 36.56 |
| Debit Memo | DM000329 | 6134GKETSI | 5/14/2025 | 7/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 34.31 | 34.31 |
| Debit Memo | DM000330 | 6134GKETTS | 5/14/2025 | 7/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 34.31 | 34.31 |
| Invoice | IN000644 | 8115968935 | 5/15/2025 | 7/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,420.24 | 3,420.24 |
| Credit Memo | CM001264 | 61416KETBF | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001265 | 61416KETLA | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -244.12 | -244.12 |
| Credit Memo | CM001266 | 61416KETNM | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | CM001267 | 61416KETPL | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001268 | 61416KETST | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -183.09 | -183.09 |
| Credit Memo | CM001269 | 61416KETTS | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -244.12 | -244.12 |
| Credit Memo | CM001270 | 61416KETVI | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001271 | 6141GKETBF | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM001272 | 6141GKETBI | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -366.18 | -366.18 |
| Credit Memo | CM001273 | 6141GKETBO | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001274 | 6141GKETCE | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -183.09 | -183.09 |
| Credit Memo | CM001275 | 6141GKETCI | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001276 | 6141GKETCR | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,236.52 | -1,236.52 |
| Credit Memo | CM001277 | 6141GKETDV | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -137.98 | -137.98 |
| Credit Memo | CM001278 | 6141GKETHL | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -183.09 | -183.09 |
| Credit Memo | CM001279 | 6141GKETLA | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,785.79 | -1,785.79 |
| Credit Memo | CM001280 | 6141GKETLG | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001281 | 6141GKETLK | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -183.09 | -183.09 |
| Credit Memo | CM001282 | 6141GKETMD | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -137.98 | -137.98 |
| Credit Memo | CM001283 | 6141GKETOC | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -854.42 | -854.42 |
| Credit Memo | CM001284 | 6141GKETPH | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -488.24 | -488.24 |
| Credit Memo | CM001285 | 6141GKETPL | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM001286 | 6141GKETSA | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM001287 | 6141GKETSI | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM001288 | 6141GKETSM | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -183.09 | -183.09 |
| Credit Memo | CM001289 | 6141GKETST | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -427.21 | -427.21 |
| Credit Memo | CM001290 | 6141GKETTS | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -366.18 | -366.18 |
| Credit Memo | CM001291 | 6141GKETVI | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM001292 | L2-11332312 | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,375.20 | -1,375.20 |
| Debit Memo | DM000331 | 6141GKETBF | 5/21/2025 | 8/4/2025 | 0.00 | 0.00 | 0.00 | 34.31 | 0.00 | 34.31 |
| Debit Memo | DM000332 | 6141GKETBI | 5/21/2025 | 8/4/2025 | 0.00 | 0.00 | 0.00 | 199.01 | 0.00 | 199.01 |
| Debit Memo | DM000333 | 6141GKETCI | 5/21/2025 | 8/4/2025 | 0.00 | 0.00 | 0.00 | 36.56 | 0.00 | 36.56 |
| Debit Memo | DM000334 | 6141GKETCR | 5/21/2025 | 8/4/2025 | 0.00 | 0.00 | 0.00 | 109.68 | 0.00 | 109.68 |
| Debit Memo | DM000335 | 6141GKETHL | 5/21/2025 | 8/4/2025 | 0.00 | 0.00 | 0.00 | 36.56 | 0.00 | 36.56 |
| Debit Memo | DM000336 | 6141GKETJF | 5/21/2025 | 8/4/2025 | 0.00 | 0.00 | 0.00 | 68.62 | 0.00 | 68.62 |
| Debit Memo | DM000337 | 6141GKETLA | 5/21/2025 | 8/4/2025 | 0.00 | 0.00 | 0.00 | 131.90 | 0.00 | 131.90 |
| Debit Memo | DM000338 | 6141GKETPH | 5/21/2025 | 8/4/2025 | 0.00 | 0.00 | 0.00 | 143.99 | 0.00 | 143.99 |
| Debit Memo | DM000339 | 6141GKETVI | 5/21/2025 | 8/4/2025 | 0.00 | 0.00 | 0.00 | 259.38 | 0.00 | 259.38 |
| Invoice | IN000651 | 8115969552 | 5/27/2025 | 8/10/2025 | 0.00 | 0.00 | 0.00 | 5,951.52 | 0.00 | 5,951.52 |
| Credit Memo | CM001293 | 61486KETLA | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -183.09 | -183.09 |
| Credit Memo | CM001294 | 61486KETNM | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001295 | 61486KETPL | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001296 | 61486KETSM | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM001297 | 61486KETST | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001298 | 61486KETTS | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | CM001299 | 6148GKETAC | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM001300 | 6148GKETAL | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -793.39 | -793.39 |
| Credit Memo | CM001301 | 6148GKETBF | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -305.15 | -305.15 |
| Credit Memo | CM001302 | 6148GKETBI | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -549.27 | -549.27 |
| Credit Memo | CM001303 | 6148GKETBO | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -244.12 | -244.12 |
| Credit Memo | CM001304 | 6148GKETCE | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -366.18 | -366.18 |
| Credit Memo | CM001305 | 6148GKETCI | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -183.09 | -183.09 |
| Credit Memo | CM001306 | 6148GKETCR | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -2,807.38 | -2,807.38 |
| Credit Memo | CM001307 | 6148GKETDV | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -305.15 | -305.15 |
| Credit Memo | CM001308 | 6148GKETHL | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -427.21 | -427.21 |
| Credit Memo | CM001309 | 6148GKETJF | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -427.21 | -427.21 |
| Credit Memo | CM001310 | 6148GKETLA | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,801.71 | -1,801.71 |
| Credit Memo | CM001311 | 6148GKETLG | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001312 | 6148GKETLK | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -610.30 | -610.30 |
| Credit Memo | CM001313 | 6148GKETMD | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM001314 | 6148GKETNM | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -443.13 | -443.13 |
| Credit Memo | CM001315 | 6148GKETOC | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -2,075.02 | -2,075.02 |
| Credit Memo | CM001316 | 6148GKETPH | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,281.63 | -1,281.63 |
| Credit Memo | CM001317 | 6148GKETPL | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -305.15 | -305.15 |
| Credit Memo | CM001318 | 6148GKETSA | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -427.21 | -427.21 |
| Credit Memo | CM001319 | 6148GKETSI | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -244.12 | -244.12 |
| Credit Memo | CM001320 | 6148GKETSM | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -549.27 | -549.27 |
| Credit Memo | CM001321 | 6148GKETST | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -305.15 | -305.15 |
| Credit Memo | CM001322 | 6148GKETTS | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -366.18 | -366.18 |
| Credit Memo | CM001323 | 6148GKETVI | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -857.07 | -857.07 |
| Debit Memo | DM000340 | 6148GKETBF | 5/28/2025 | 8/11/2025 | 0.00 | 0.00 | 0.00 | 36.56 | 0.00 | 36.56 |
| Debit Memo | DM000341 | 6148GKETBI | 5/28/2025 | 8/11/2025 | 0.00 | 0.00 | 0.00 | 36.56 | 0.00 | 36.56 |
| Debit Memo | DM000342 | 6148GKETCI | 5/28/2025 | 8/11/2025 | 0.00 | 0.00 | 0.00 | 34.31 | 0.00 | 34.31 |
| Debit Memo | DM000343 | 6148GKETCR | 5/28/2025 | 8/11/2025 | 0.00 | 0.00 | 0.00 | 36.56 | 0.00 | 36.56 |
| Debit Memo | DM000344 | 6148GKETDV | 5/28/2025 | 8/11/2025 | 0.00 | 0.00 | 0.00 | 36.56 | 0.00 | 36.56 |
| Debit Memo | DM000346 | 6148GKETLA | 5/28/2025 | 8/11/2025 | 0.00 | 0.00 | 0.00 | 36.56 | 0.00 | 36.56 |
| Debit Memo | DM000347 | 6148GKETLK | 5/28/2025 | 8/11/2025 | 0.00 | 0.00 | 0.00 | 68.62 | 0.00 | 68.62 |
| Debit Memo | DM000348 | 6148GKETOC | 5/28/2025 | 8/11/2025 | 0.00 | 0.00 | 0.00 | 34.31 | 0.00 | 34.31 |
| Debit Memo | DM000349 | 6148GKETPH | 5/28/2025 | 8/11/2025 | 0.00 | 0.00 | 0.00 | 146.24 | 0.00 | 146.24 |
| Invoice | IN000653 | 8120705312 | 5/28/2025 | 8/11/2025 | 0.00 | 0.00 | 0.00 | 5,772.97 | 0.00 | 5,772.97 |
| Invoice | IN000654 | 8149955099 | 5/28/2025 | 8/11/2025 | 0.00 | 0.00 | 0.00 | 5,772.97 | 0.00 | 5,772.97 |
| Debit Memo | DM000345 | 6148GKETJF | 5/29/2025 | 8/12/2025 | 0.00 | 0.00 | 0.00 | 34.31 | 0.00 | 34.31 |
| Credit Memo | CM001332 | 61556KETBF | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001333 | 61556KETLA | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -183.09 | -183.09 |
| Credit Memo | CM001334 | 61556KETNM | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001335 | 61556KETPL | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001336 | 61556KETSM | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -183.09 | -183.09 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | CM001337 | 61556KETST | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM001338 | 61556KETTS | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001339 | 6155GKETAC | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM001340 | 6155GKETAL | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -854.42 | -854.42 |
| Credit Memo | CM001341 | 6155GKETBF | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -305.15 | -305.15 |
| Credit Memo | CM001342 | 6155GKETBI | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,342.66 | -1,342.66 |
| Credit Memo | CM001343 | 6155GKETBO | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001344 | 6155GKETCE | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -427.21 | -427.21 |
| Credit Memo | CM001345 | 6155GKETCI | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -183.09 | -183.09 |
| Credit Memo | CM001346 | 6155GKETCR | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -4,027.98 | -4,027.98 |
| Credit Memo | CM001347 | 6155GKETDV | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -183.09 | -183.09 |
| Credit Memo | CM001348 | 6155GKETHL | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -244.12 | -244.12 |
| Credit Memo | CM001349 | 6155GKETJF | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,037.51 | -1,037.51 |
| Credit Memo | CM001350 | 6155GKETLA | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -3,022.31 | -3,022.31 |
| Credit Memo | CM001351 | 6155GKETLG | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -610.30 | -610.30 |
| Credit Memo | CM001352 | 6155GKETLK | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -915.45 | -915.45 |
| Credit Memo | CM001353 | 6155GKETMD | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -902.18 | -902.18 |
| Credit Memo | CM001354 | 6155GKETNM | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -549.27 | -549.27 |
| Credit Memo | CM001355 | 6155GKETOC | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -2,457.12 | -2,457.12 |
| Credit Memo | CM001356 | 6155GKETPH | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,586.78 | -1,586.78 |
| Credit Memo | CM001357 | 6155GKETPL | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -244.12 | -244.12 |
| Credit Memo | CM001358 | 6155GKETSA | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -244.12 | -244.12 |
| Credit Memo | CM001359 | 6155GKETSI | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -183.09 | -183.09 |
| Credit Memo | CM001360 | 6155GKETSM | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -976.48 | -976.48 |
| Credit Memo | CM001361 | 6155GKETST | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -244.12 | -244.12 |
| Credit Memo | CM001362 | 6155GKETTS | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -793.39 | -793.39 |
| Credit Memo | CM001363 | 6155GKETVI | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,374.50 | -1,374.50 |
| Debit Memo | DM000351 | 6155GKETCR | 6/4/2025 | 8/18/2025 | 0.00 | 0.00 | 0.00 | 73.12 | 0.00 | 73.12 |
| Debit Memo | DM000352 | 6155GKETJF | 6/4/2025 | 8/18/2025 | 0.00 | 0.00 | 0.00 | 73.12 | 0.00 | 73.12 |
| Debit Memo | DM000353 | 6155GKETLA | 6/4/2025 | 8/18/2025 | 0.00 | 0.00 | 0.00 | 73.12 | 0.00 | 73.12 |
| Debit Memo | DM000354 | 6155GKETLK | 6/4/2025 | 8/18/2025 | 0.00 | 0.00 | 0.00 | 36.56 | 0.00 | 36.56 |
| Debit Memo | DM000355 | 6155GKETOC | 6/4/2025 | 8/18/2025 | 0.00 | 0.00 | 0.00 | 73.12 | 0.00 | 73.12 |
| Debit Memo | DM000356 | 6155GKETPH | 6/4/2025 | 8/18/2025 | 0.00 | 0.00 | 0.00 | 36.56 | 0.00 | 36.56 |
| Debit Memo | DM000357 | 6155GKETSM | 6/4/2025 | 8/18/2025 | 0.00 | 0.00 | 0.00 | 36.56 | 0.00 | 36.56 |
| Invoice | IN000657 | 8182904344 | 6/4/2025 | 8/18/2025 | 0.00 | 0.00 | 0.00 | 3,120.72 | 0.00 | 3,120.72 |
| Invoice | IN000658 | 8160896305 | 6/4/2025 | 8/18/2025 | 0.00 | 0.00 | 0.00 | 5,951.52 | 0.00 | 5,951.52 |
| Invoice | IN000660 | 8115971067 | 6/5/2025 | 9/18/2025 | 0.00 | 0.00 | 3,420.24 | 0.00 | 0.00 | 3,420.24 |
| Credit Memo | CM001364 | 61626KETBF | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001365 | 61626KETLA | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM001366 | 61626KETNM | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001367 | 61626KETPL | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -305.15 | -305.15 |
| Credit Memo | CM001368 | 61626KETSM | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | CM001369 | 61626KETST | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM001370 | 61626KETTS | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001371 | 61626KETVI | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001372 | 6162GKETAL | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,037.51 | -1,037.51 |
| Credit Memo | CM001373 | 6162GKETBF | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -244.12 | -244.12 |
| Credit Memo | CM001374 | 6162GKETBI | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,159.57 | -1,159.57 |
| Credit Memo | CM001375 | 6162GKETBO | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -183.09 | -183.09 |
| Credit Memo | CM001376 | 6162GKETCE | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -244.12 | -244.12 |
| Credit Memo | CM001377 | 6162GKETCI | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -244.12 | -244.12 |
| Credit Memo | CM001378 | 6162GKETCR | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -5,235.31 | -5,235.31 |
| Credit Memo | CM001379 | 6162GKETDV | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -488.24 | -488.24 |
| Credit Memo | CM001380 | 6162GKETHL | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM001381 | 6162GKETJF | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -854.42 | -854.42 |
| Credit Memo | CM001382 | 6162GKETLA | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -2,197.08 | -2,197.08 |
| Credit Memo | CM001383 | 6162GKETLG | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -366.18 | -366.18 |
| Credit Memo | CM001384 | 6162GKETLK | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -549.27 | -549.27 |
| Credit Memo | CM001385 | 6162GKETMD | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -825.23 | -825.23 |
| Credit Memo | CM001386 | 6162GKETNM | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -549.27 | -549.27 |
| Credit Memo | CM001387 | 6162GKETOC | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -2,258.11 | -2,258.11 |
| Credit Memo | CM001388 | 6162GKETPH | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -2,258.11 | -2,258.11 |
| Credit Memo | CM001389 | 6162GKETPL | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -488.24 | -488.24 |
| Credit Memo | CM001390 | 6162GKETSA | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -427.21 | -427.21 |
| Credit Memo | CM001391 | 6162GKETSI | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -427.21 | -427.21 |
| Credit Memo | CM001392 | 6162GKETSM | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -427.21 | -427.21 |
| Credit Memo | CM001393 | 6162GKETST | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -305.15 | -305.15 |
| Credit Memo | CM001394 | 6162GKETTS | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -305.15 | -305.15 |
| Credit Memo | CM001395 | 6162GKETVI | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -809.31 | -809.31 |
| Debit Memo | DM000358 | 6162GKETBI | 6/11/2025 | 8/25/2025 | 0.00 | 0.00 | 0.00 | 105.18 | 0.00 | 105.18 |
| Debit Memo | DM000359 | 6162GKETCR | 6/11/2025 | 8/25/2025 | 0.00 | 0.00 | 0.00 | 146.24 | 0.00 | 146.24 |
| Debit Memo | DM000360 | 6162GKETLA | 6/11/2025 | 8/25/2025 | 0.00 | 0.00 | 0.00 | 73.12 | 0.00 | 73.12 |
| Debit Memo | DM000361 | 6162GKETOC | 6/11/2025 | 8/25/2025 | 0.00 | 0.00 | 0.00 | 73.12 | 0.00 | 73.12 |
| Debit Memo | DM000362 | 6162GKETPH | 6/11/2025 | 8/25/2025 | 0.00 | 0.00 | 0.00 | 36.56 | 0.00 | 36.56 |
| Debit Memo | DM000363 | 6162GKETSI | 6/11/2025 | 8/25/2025 | 0.00 | 0.00 | 0.00 | 36.56 | 0.00 | 36.56 |
| Debit Memo | DM000364 | 6162GKETSM | 6/11/2025 | 8/25/2025 | 0.00 | 0.00 | 0.00 | 36.56 | 0.00 | 36.56 |
| Invoice | IN000665 | 8160897070 | 6/11/2025 | 8/25/2025 | 0.00 | 0.00 | 0.00 | 5,951.52 | 0.00 | 5,951.52 |
| Invoice | IN000666 | 8148700681 | 6/11/2025 | 8/25/2025 | 0.00 | 0.00 | 0.00 | 5,951.52 | 0.00 | 5,951.52 |
| Credit Memo | CM001398 | 61696KETBO | 6/18/2025 | 6/18/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM001399 | 61696KETLA | 6/18/2025 | 6/18/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -244.12 | -244.12 |
| Credit Memo | CM001400 | 6169GKETAL | 6/18/2025 | 6/18/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,085.27 | -1,085.27 |
| Credit Memo | CM001401 | 6169GKETBF | 6/18/2025 | 6/18/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -305.15 | -305.15 |
| Credit Memo | CM001402 | 6169GKETBI | 6/18/2025 | 6/18/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -488.24 | -488.24 |
| Credit Memo | CM001403 | 6169GKETBO | 6/18/2025 | 6/18/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -244.12 | -244.12 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | CM001404 | 6169GKETCE | 6/18/2025 | 6/18/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -915.45 | -915.45 |
| Credit Memo | CM001405 | 6169GKETCI | 6/18/2025 | 6/18/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -244.12 | -244.12 |
| Credit Memo | CM001406 | 6169GKETCR | 6/18/2025 | 6/18/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -6,206.47 | -6,206.47 |
| Credit Memo | CM001407 | 6169GKETDV | 6/18/2025 | 6/18/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM001408 | 6169GKETHL | 6/18/2025 | 6/18/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,159.57 | -1,159.57 |
| Credit Memo | CM001409 | 6169GKETJF | 6/18/2025 | 6/18/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -549.27 | -549.27 |
| Credit Memo | CM001410 | 6169GKETLA | 6/18/2025 | 6/18/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -2,244.84 | -2,244.84 |
| Credit Memo | CM001411 | 6169GKETLG | 6/18/2025 | 6/18/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -244.12 | -244.12 |
| Credit Memo | CM001412 | 6169GKETLK | 6/18/2025 | 6/18/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -854.42 | -854.42 |
| Credit Memo | CM001413 | 6169GKETMD | 6/18/2025 | 6/18/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -780.12 | -780.12 |
| Credit Memo | CM001414 | 6169GKETNM | 6/18/2025 | 6/18/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -305.15 | -305.15 |
| Credit Memo | CM001415 | 6169GKETOC | 6/18/2025 | 6/18/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -2,563.26 | -2,563.26 |
| Credit Memo | CM001416 | 6169GKETPH | 6/18/2025 | 6/18/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,830.90 | -1,830.90 |
| Credit Memo | CM001417 | 6169GKETPL | 6/18/2025 | 6/18/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -732.36 | -732.36 |
| Credit Memo | CM001418 | 6169GKETSA | 6/18/2025 | 6/18/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -305.15 | -305.15 |
| Credit Memo | CM001419 | 6169GKETSI | 6/18/2025 | 6/18/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -366.18 | -366.18 |
| Credit Memo | CM001420 | 6169GKETSM | 6/18/2025 | 6/18/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -610.30 | -610.30 |
| Credit Memo | CM001421 | 6169GKETTS | 6/18/2025 | 6/18/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -671.33 | -671.33 |
| Credit Memo | CM001422 | 6169GKETVI | 6/18/2025 | 6/18/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,220.60 | -1,220.60 |
| Debit Memo | DM000365 | 6169GKETAC | 6/18/2025 | 9/1/2025 | 0.00 | 0.00 | 61.03 | 0.00 | 0.00 | 61.03 |
| Debit Memo | DM000366 | 6169GKETBI | 6/18/2025 | 9/1/2025 | 0.00 | 0.00 | 70.87 | 0.00 | 0.00 | 70.87 |
| Debit Memo | DM000367 | 6169GKETBO | 6/18/2025 | 9/1/2025 | 0.00 | 0.00 | 34.31 | 0.00 | 0.00 | 34.31 |
| Debit Memo | DM000368 | 6169GKETCR | 6/18/2025 | 9/1/2025 | 0.00 | 0.00 | 219.36 | 0.00 | 0.00 | 219.36 |
| Debit Memo | DM000369 | 6169GKETLA | 6/18/2025 | 9/1/2025 | 0.00 | 0.00 | 36.56 | 0.00 | 0.00 | 36.56 |
| Debit Memo | DM000370 | 6169GKETPH | 6/18/2025 | 9/1/2025 | 0.00 | 0.00 | 146.24 | 0.00 | 0.00 | 146.24 |
| Invoice | IN000669 | 8115972454 | 6/19/2025 | 9/2/2025 | 0.00 | 0.00 | 5,951.52 | 0.00 | 0.00 | 5,951.52 |
| Invoice | IN000670 | 8148701479 | 6/19/2025 | 9/2/2025 | 0.00 | 0.00 | 9,362.16 | 0.00 | 0.00 | 9,362.16 |
| Invoice | IN000671 | 8120707514 | 6/19/2025 | 9/2/2025 | 0.00 | 0.00 | 6,241.44 | 0.00 | 0.00 | 6,241.44 |
| Credit Memo | CM001423 | L2-11336311 | 6/24/2025 | 6/24/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -114.77 | -114.77 |
| Credit Memo | CM001424 | 61766KETBO | 6/25/2025 | 6/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001425 | 61766KETNM | 6/25/2025 | 6/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001426 | 61766KETSM | 6/25/2025 | 6/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM001427 | 61766KETST | 6/25/2025 | 6/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM001428 | 61766KETTS | 6/25/2025 | 6/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001429 | 61766KETVI | 6/25/2025 | 6/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM001430 | 6176GKETAL | 6/25/2025 | 6/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,464.72 | -1,464.72 |
| Credit Memo | CM001431 | 6176GKETBF | 6/25/2025 | 6/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -305.15 | -305.15 |
| Credit Memo | CM001432 | 6176GKETBI | 6/25/2025 | 6/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,647.81 | -1,647.81 |
| Credit Memo | CM001433 | 6176GKETBO | 6/25/2025 | 6/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -244.12 | -244.12 |
| Credit Memo | CM001434 | 6176GKETCE | 6/25/2025 | 6/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -854.42 | -854.42 |
| Credit Memo | CM001435 | 6176GKETCI | 6/25/2025 | 6/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -427.21 | -427.21 |
| Credit Memo | CM001436 | 6176GKETCR | 6/25/2025 | 6/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -4,426.00 | -4,426.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | CM001437 | 6176GKETDV | 6/25/2025 | 6/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001438 | 6176GKETHL | 6/25/2025 | 6/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001439 | 6176GKETJF | 6/25/2025 | 6/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -793.39 | -793.39 |
| Credit Memo | CM001440 | 6176GKETLA | 6/25/2025 | 6/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -2,579.18 | -2,579.18 |
| Credit Memo | CM001441 | 6176GKETLG | 6/25/2025 | 6/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -183.09 | -183.09 |
| Credit Memo | CM001442 | 6176GKETLK | 6/25/2025 | 6/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -915.45 | -915.45 |
| Credit Memo | CM001443 | 6176GKETMD | 6/25/2025 | 6/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -748.28 | -748.28 |
| Credit Memo | CM001444 | 6176GKETNM | 6/25/2025 | 6/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -488.24 | -488.24 |
| Credit Memo | CM001445 | 6176GKETOC | 6/25/2025 | 6/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -2,258.11 | -2,258.11 |
| Credit Memo | CM001446 | 6176GKETPH | 6/25/2025 | 6/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -3,417.68 | -3,417.68 |
| Credit Memo | CM001447 | 6176GKETPL | 6/25/2025 | 6/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -854.42 | -854.42 |
| Credit Memo | CM001448 | 6176GKETSA | 6/25/2025 | 6/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -305.15 | -305.15 |
| Credit Memo | CM001449 | 6176GKETSI | 6/25/2025 | 6/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -488.24 | -488.24 |
| Credit Memo | CM001450 | 6176GKETSM | 6/25/2025 | 6/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -854.42 | -854.42 |
| Credit Memo | CM001451 | 6176GKETTS | 6/25/2025 | 6/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -427.21 | -427.21 |
| Credit Memo | CM001452 | 6176GKETVI | 6/25/2025 | 6/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -2,136.05 | -2,136.05 |
| Debit Memo | DM000371 | 6176GKETBO | 6/25/2025 | 9/8/2025 | 0.00 | 0.00 | 36.56 | 0.00 | 0.00 | 36.56 |
| Debit Memo | DM000372 | 6176GKETCR | 6/25/2025 | 9/8/2025 | 0.00 | 0.00 | 68.62 | 0.00 | 0.00 | 68.62 |
| Debit Memo | DM000373 | 6176GKETHL | 6/25/2025 | 9/8/2025 | 0.00 | 0.00 | 36.56 | 0.00 | 0.00 | 36.56 |
| Debit Memo | DM000374 | 6176GKETJF | 6/25/2025 | 9/8/2025 | 0.00 | 0.00 | 34.31 | 0.00 | 0.00 | 34.31 |
| Debit Memo | DM000375 | 6176GKETLA | 6/25/2025 | 9/8/2025 | 0.00 | 0.00 | 36.56 | 0.00 | 0.00 | 36.56 |
| Debit Memo | DM000376 | 6176GKETLK | 6/25/2025 | 9/8/2025 | 0.00 | 0.00 | 34.31 | 0.00 | 0.00 | 34.31 |
| Debit Memo | DM000377 | 6176GKETOC | 6/25/2025 | 9/8/2025 | 0.00 | 0.00 | 70.87 | 0.00 | 0.00 | 70.87 |
| Debit Memo | DM000378 | 6176GKETSM | 6/25/2025 | 9/8/2025 | 0.00 | 0.00 | 36.56 | 0.00 | 0.00 | 36.56 |
| Debit Memo | DM000379 | 6176GKETST | 6/25/2025 | 9/8/2025 | 0.00 | 0.00 | 122.06 | 0.00 | 0.00 | 122.06 |
| Debit Memo | DM000380 | 6176GKETVI | 6/25/2025 | 9/8/2025 | 0.00 | 0.00 | 36.56 | 0.00 | 0.00 | 36.56 |
| Invoice | IN000676 | 8115973142 | 6/26/2025 | 9/9/2025 | 0.00 | 0.00 | 5,951.52 | 0.00 | 0.00 | 5,951.52 |
| Invoice | IN000677 | 8149957478 | 6/26/2025 | 9/9/2025 | 0.00 | 0.00 | 5,951.52 | 0.00 | 0.00 | 5,951.52 |
| Invoice | IN000678 | 8165657324 | 6/26/2025 | 9/9/2025 | 0.00 | 0.00 | 12,192.96 | 0.00 | 0.00 | 12,192.96 |
| Invoice | IN000679 | 8120708216 | 6/26/2025 | 9/9/2025 | 0.00 | 0.00 | 9,072.24 | 0.00 | 0.00 | 9,072.24 |
| Invoice | IN000680 | 8182906217 | 6/26/2025 | 9/9/2025 | 0.00 | 0.00 | 3,120.72 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000681 | 8160898592 | 6/26/2025 | 9/9/2025 | 0.00 | 0.00 | 5,951.52 | 0.00 | 0.00 | 5,951.52 |
| Invoice | IN000682 | 8115973275 | 6/26/2025 | 9/9/2025 | 0.00 | 0.00 | 3,420.24 | 0.00 | 0.00 | 3,420.24 |
| Debit Memo | DM000381 | 6179GKETSM | 6/28/2025 | 9/11/2025 | 0.00 | 0.00 | 36.56 | 0.00 | 0.00 | 36.56 |
| Credit Memo | CM001454 | 61836KETBO | 7/2/2025 | 7/2/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001455 | 61836KETLA | 7/2/2025 | 7/2/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001456 | 61836KETNM | 7/2/2025 | 7/2/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001457 | 61836KETST | 7/2/2025 | 7/2/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM001458 | 61836KETTS | 7/2/2025 | 7/2/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -366.18 | -366.18 |
| Credit Memo | CM001459 | 6183GKETAC | 7/2/2025 | 7/2/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001460 | 6183GKETAL | 7/2/2025 | 7/2/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,085.27 | -1,085.27 |
| Credit Memo | CM001461 | 6183GKETBF | 7/2/2025 | 7/2/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | CM001462 | 6183GKETBI | 7/2/2025 | 7/2/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -793.39 | -793.39 |
| Credit Memo | CM001463 | 6183GKETBO | 7/2/2025 | 7/2/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -305.15 | -305.15 |
| Credit Memo | CM001464 | 6183GKETCE | 7/2/2025 | 7/2/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -732.36 | -732.36 |
| Credit Memo | CM001465 | 6183GKETCI | 7/2/2025 | 7/2/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -183.09 | -183.09 |
| Credit Memo | CM001466 | 6183GKETCR | 7/2/2025 | 7/2/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -4,027.98 | -4,027.98 |
| Credit Memo | CM001467 | 6183GKETDV | 7/2/2025 | 7/2/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -427.21 | -427.21 |
| Credit Memo | CM001468 | 6183GKETHL | 7/2/2025 | 7/2/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM001469 | 6183GKETJF | 7/2/2025 | 7/2/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -366.18 | -366.18 |
| Credit Memo | CM001470 | 6183GKETLA | 7/2/2025 | 7/2/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -2,504.88 | -2,504.88 |
| Credit Memo | CM001471 | 6183GKETLG | 7/2/2025 | 7/2/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -732.36 | -732.36 |
| Credit Memo | CM001472 | 6183GKETLK | 7/2/2025 | 7/2/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -488.24 | -488.24 |
| Credit Memo | CM001473 | 6183GKETMD | 7/2/2025 | 7/2/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -886.26 | -886.26 |
| Credit Memo | CM001474 | 6183GKETNM | 7/2/2025 | 7/2/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -976.48 | -976.48 |
| Credit Memo | CM001475 | 6183GKETOC | 7/2/2025 | 7/2/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -2,258.11 | -2,258.11 |
| Credit Memo | CM001476 | 6183GKETPH | 7/2/2025 | 7/2/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,830.90 | -1,830.90 |
| Credit Memo | CM001477 | 6183GKETPL | 7/2/2025 | 7/2/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -305.15 | -305.15 |
| Credit Memo | CM001478 | 6183GKETSA | 7/2/2025 | 7/2/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001479 | 6183GKETSI | 7/2/2025 | 7/2/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -427.21 | -427.21 |
| Credit Memo | CM001480 | 6183GKETSM | 7/2/2025 | 7/2/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -610.30 | -610.30 |
| Credit Memo | CM001481 | 6183GKETST | 7/2/2025 | 7/2/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -366.18 | -366.18 |
| Credit Memo | CM001482 | 6183GKETTS | 7/2/2025 | 7/2/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -610.30 | -610.30 |
| Credit Memo | CM001483 | 6183GKETVI | 7/2/2025 | 7/2/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -2,013.99 | -2,013.99 |
| Debit Memo | DM000382 | 6183GKETBI | 7/2/2025 | 9/15/2025 | 0.00 | 0.00 | 34.31 | 0.00 | 0.00 | 34.31 |
| Debit Memo | DM000383 | 6183GKETLG | 7/2/2025 | 9/15/2025 | 0.00 | 0.00 | 68.62 | 0.00 | 0.00 | 68.62 |
| Debit Memo | DM000384 | 6183GKETLK | 7/2/2025 | 9/15/2025 | 0.00 | 0.00 | 36.56 | 0.00 | 0.00 | 36.56 |
| Debit Memo | DM000385 | 6183GKETOC | 7/2/2025 | 9/15/2025 | 0.00 | 0.00 | 182.80 | 0.00 | 0.00 | 182.80 |
| Invoice | IN000687 | 8170932083 | 7/3/2025 | 9/16/2025 | 0.00 | 0.00 | 5,951.52 | 0.00 | 0.00 | 5,951.52 |
| Credit Memo | CM001484 | 61906KETLA | 7/9/2025 | 7/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001485 | 61906KETST | 7/9/2025 | 7/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM001486 | 61906KETTS | 7/9/2025 | 7/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001487 | 6190GKETAL | 7/9/2025 | 7/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,788.44 | -1,788.44 |
| Credit Memo | CM001488 | 6190GKETBF | 7/9/2025 | 7/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -305.15 | -305.15 |
| Credit Memo | CM001489 | 6190GKETBI | 7/9/2025 | 7/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,220.60 | -1,220.60 |
| Credit Memo | CM001490 | 6190GKETBO | 7/9/2025 | 7/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -610.30 | -610.30 |
| Credit Memo | CM001491 | 6190GKETCE | 7/9/2025 | 7/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,037.51 | -1,037.51 |
| Credit Memo | CM001492 | 6190GKETCI | 7/9/2025 | 7/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -732.36 | -732.36 |
| Credit Memo | CM001493 | 6190GKETCR | 7/9/2025 | 7/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -4,455.19 | -4,455.19 |
| Credit Memo | CM001494 | 6190GKETDV | 7/9/2025 | 7/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -671.33 | -671.33 |
| Credit Memo | CM001495 | 6190GKETHL | 7/9/2025 | 7/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM001496 | 6190GKETJF | 7/9/2025 | 7/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,037.51 | -1,037.51 |
| Credit Memo | CM001497 | 6190GKETLA | 7/9/2025 | 7/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -2,685.32 | -2,685.32 |
| Credit Memo | CM001498 | 6190GKETLG | 7/9/2025 | 7/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -488.24 | -488.24 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | CM001499 | 6190GKETLK | 7/9/2025 | 7/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -244.12 | -244.12 |
| Credit Memo | CM001500 | 6190GKETMD | 7/9/2025 | 7/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -642.14 | -642.14 |
| Credit Memo | CM001501 | 6190GKETNM | 7/9/2025 | 7/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -610.30 | -610.30 |
| Credit Memo | CM001502 | 6190GKETOC | 7/9/2025 | 7/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -2,868.41 | -2,868.41 |
| Credit Memo | CM001503 | 6190GKETPH | 7/9/2025 | 7/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,098.54 | -1,098.54 |
| Credit Memo | CM001504 | 6190GKETPL | 7/9/2025 | 7/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -671.33 | -671.33 |
| Credit Memo | CM001505 | 6190GKETSI | 7/9/2025 | 7/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -305.15 | -305.15 |
| Credit Memo | CM001506 | 6190GKETSM | 7/9/2025 | 7/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,098.54 | -1,098.54 |
| Credit Memo | CM001507 | 6190GKETST | 7/9/2025 | 7/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM001508 | 6190GKETTS | 7/9/2025 | 7/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -366.18 | -366.18 |
| Credit Memo | CM001509 | 6190GKETVI | 7/9/2025 | 7/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,586.78 | -1,586.78 |
| Debit Memo | DM000386 | 6190GKETCR | 7/9/2025 | 9/22/2025 | 0.00 | 0.00 | 102.93 | 0.00 | 0.00 | 102.93 |
| Debit Memo | DM000387 | 6190GKETOC | 7/9/2025 | 9/22/2025 | 0.00 | 0.00 | 36.56 | 0.00 | 0.00 | 36.56 |
| Debit Memo | DM000388 | 6190GKETPH | 7/9/2025 | 9/22/2025 | 0.00 | 0.00 | 36.56 | 0.00 | 0.00 | 36.56 |
| Debit Memo | DM000389 | 6190GKETVI | 7/9/2025 | 9/22/2025 | 0.00 | 0.00 | 36.56 | 0.00 | 0.00 | 36.56 |
| Invoice | IN000692 | 8120709577 | 7/9/2025 | 9/22/2025 | 0.00 | 0.00 | 3,120.72 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000693 | 8148703637 | 7/10/2025 | 9/23/2025 | 0.00 | 0.00 | 5,951.52 | 0.00 | 0.00 | 5,951.52 |
| Invoice | IN000694 | 8160900036 | 7/10/2025 | 9/23/2025 | 0.00 | 0.00 | 5,951.52 | 0.00 | 0.00 | 5,951.52 |
| Credit Memo | CM001512 | 61976KETNM | 7/16/2025 | 7/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001513 | 61976KETPL | 7/16/2025 | 7/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001514 | 61976KETST | 7/16/2025 | 7/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -183.09 | -183.09 |
| Credit Memo | CM001515 | 6197GKETAC | 7/16/2025 | 7/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -244.12 | -244.12 |
| Credit Memo | CM001516 | 6197GKETAL | 7/16/2025 | 7/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,220.60 | -1,220.60 |
| Credit Memo | CM001517 | 6197GKETBF | 7/16/2025 | 7/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -610.30 | -610.30 |
| Credit Memo | CM001518 | 6197GKETBI | 7/16/2025 | 7/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -427.21 | -427.21 |
| Credit Memo | CM001519 | 6197GKETBO | 7/16/2025 | 7/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -366.18 | -366.18 |
| Credit Memo | CM001520 | 6197GKETCE | 7/16/2025 | 7/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -793.39 | -793.39 |
| Credit Memo | CM001521 | 6197GKETCI | 7/16/2025 | 7/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,281.63 | -1,281.63 |
| Credit Memo | CM001522 | 6197GKETCR | 7/16/2025 | 7/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -5,707.63 | -5,707.63 |
| Credit Memo | CM001523 | 6197GKETDV | 7/16/2025 | 7/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -671.33 | -671.33 |
| Credit Memo | CM001524 | 6197GKETHL | 7/16/2025 | 7/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -244.12 | -244.12 |
| Credit Memo | CM001525 | 6197GKETJF | 7/16/2025 | 7/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,342.66 | -1,342.66 |
| Credit Memo | CM001526 | 6197GKETLA | 7/16/2025 | 7/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -2,656.13 | -2,656.13 |
| Credit Memo | CM001527 | 6197GKETLG | 7/16/2025 | 7/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -671.33 | -671.33 |
| Credit Memo | CM001528 | 6197GKETLK | 7/16/2025 | 7/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -549.27 | -549.27 |
| Credit Memo | CM001529 | 6197GKETMD | 7/16/2025 | 7/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -687.25 | -687.25 |
| Credit Memo | CM001530 | 6197GKETNM | 7/16/2025 | 7/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -610.30 | -610.30 |
| Credit Memo | CM001531 | 6197GKETOC | 7/16/2025 | 7/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -2,441.20 | -2,441.20 |
| Credit Memo | CM001532 | 6197GKETPH | 7/16/2025 | 7/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -2,412.01 | -2,412.01 |
| Credit Memo | CM001533 | 6197GKETPL | 7/16/2025 | 7/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -427.21 | -427.21 |
| Credit Memo | CM001534 | 6197GKETSA | 7/16/2025 | 7/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -488.24 | -488.24 |
| Credit Memo | CM001535 | 6197GKETSI | 7/16/2025 | 7/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -427.21 | -427.21 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | CM001536 | 6197GKETSM | 7/16/2025 | 7/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -854.42 | -854.42 |
| Credit Memo | CM001537 | 6197GKETST | 7/16/2025 | 7/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -305.15 | -305.15 |
| Credit Memo | CM001538 | 6197GKETTS | 7/16/2025 | 7/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -366.18 | -366.18 |
| Credit Memo | CM001539 | 6197GKETVI | 7/16/2025 | 7/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,098.54 | -1,098.54 |
| Debit Memo | DM000390 | 61976KETLA | 7/16/2025 | 9/29/2025 | 0.00 | 0.00 | 68.62 | 0.00 | 0.00 | 68.62 |
| Debit Memo | DM000391 | 6197GKETBI | 7/16/2025 | 9/29/2025 | 0.00 | 0.00 | 34.31 | 0.00 | 0.00 | 34.31 |
| Debit Memo | DM000392 | 6197GKETCR | 7/16/2025 | 9/29/2025 | 0.00 | 0.00 | 249.17 | 0.00 | 0.00 | 249.17 |
| Debit Memo | DM000393 | 6197GKETLA | 7/16/2025 | 9/29/2025 | 0.00 | 0.00 | 34.31 | 0.00 | 0.00 | 34.31 |
| Debit Memo | DM000394 | 6197GKETLG | 7/16/2025 | 9/29/2025 | 0.00 | 0.00 | 34.31 | 0.00 | 0.00 | 34.31 |
| Debit Memo | DM000395 | 6197GKETOC | 7/16/2025 | 9/29/2025 | 0.00 | 0.00 | 174.54 | 0.00 | 0.00 | 174.54 |
| Debit Memo | DM000396 | 6197GKETPH | 7/16/2025 | 9/29/2025 | 0.00 | 0.00 | 146.24 | 0.00 | 0.00 | 146.24 |
| Debit Memo | DM000397 | 6197GKETST | 7/16/2025 | 9/29/2025 | 0.00 | 0.00 | 36.56 | 0.00 | 0.00 | 36.56 |
| Invoice | IN000698 | 8147633107 | 7/16/2025 | 9/29/2025 | 0.00 | 0.00 | 5,951.52 | 0.00 | 0.00 | 5,951.52 |
| Invoice | IN000699 | 8131797929 | 7/16/2025 | 9/29/2025 | 0.00 | 0.00 | 3,120.72 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000700 | 8120710291 | 7/16/2025 | 9/29/2025 | 0.00 | 0.00 | 15,313.68 | 0.00 | 0.00 | 15,313.68 |
| Invoice | IN000701 | 8160900772 | 7/16/2025 | 9/29/2025 | 0.00 | 0.00 | 6,241.44 | 0.00 | 0.00 | 6,241.44 |
| Invoice | IN000702 | 8115975227 | 7/17/2025 | 9/30/2025 | 0.00 | 0.00 | 3,728.04 | 0.00 | 0.00 | 3,728.04 |
| Credit Memo | CM001540 | 62046KETST | 7/23/2025 | 7/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001541 | 62046KETTS | 7/23/2025 | 7/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001542 | 6204GKETAC | 7/23/2025 | 7/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001543 | 6204GKETAL | 7/23/2025 | 7/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,037.51 | -1,037.51 |
| Credit Memo | CM001544 | 6204GKETBF | 7/23/2025 | 7/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -244.12 | -244.12 |
| Credit Memo | CM001545 | 6204GKETBI | 7/23/2025 | 7/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -793.39 | -793.39 |
| Credit Memo | CM001546 | 6204GKETBO | 7/23/2025 | 7/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -305.15 | -305.15 |
| Credit Memo | CM001547 | 6204GKETCI | 7/23/2025 | 7/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -183.09 | -183.09 |
| Credit Memo | CM001548 | 6204GKETCR | 7/23/2025 | 7/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -4,577.25 | -4,577.25 |
| Credit Memo | CM001549 | 6204GKETDV | 7/23/2025 | 7/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -488.24 | -488.24 |
| Credit Memo | CM001550 | 6204GKETHL | 7/23/2025 | 7/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -671.33 | -671.33 |
| Credit Memo | CM001551 | 6204GKETJF | 7/23/2025 | 7/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -549.27 | -549.27 |
| Credit Memo | CM001552 | 6204GKETLA | 7/23/2025 | 7/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,891.93 | -1,891.93 |
| Credit Memo | CM001553 | 6204GKETLG | 7/23/2025 | 7/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -488.24 | -488.24 |
| Credit Memo | CM001554 | 6204GKETLK | 7/23/2025 | 7/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -732.36 | -732.36 |
| Credit Memo | CM001555 | 6204GKETMD | 7/23/2025 | 7/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001556 | 6204GKETNM | 7/23/2025 | 7/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -854.42 | -854.42 |
| Credit Memo | CM001557 | 6204GKETOC | 7/23/2025 | 7/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -2,701.24 | -2,701.24 |
| Credit Memo | CM001558 | 6204GKETPH | 7/23/2025 | 7/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,952.96 | -1,952.96 |
| Credit Memo | CM001559 | 6204GKETPL | 7/23/2025 | 7/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -854.42 | -854.42 |
| Credit Memo | CM001560 | 6204GKETSA | 7/23/2025 | 7/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -244.12 | -244.12 |
| Credit Memo | CM001561 | 6204GKETSI | 7/23/2025 | 7/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -183.09 | -183.09 |
| Credit Memo | CM001562 | 6204GKETSM | 7/23/2025 | 7/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,037.51 | -1,037.51 |
| Credit Memo | CM001563 | 6204GKETST | 7/23/2025 | 7/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM001564 | 6204GKETTS | 7/23/2025 | 7/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -610.30 | -610.30 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | CM001565 | 6204GKETVI | 7/23/2025 | 7/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,098.54 | -1,098.54 |
| Debit Memo | DM000398 | 62046KETPL | 7/23/2025 | 10/6/2025 | 0.00 | 34.31 | 0.00 | 0.00 | 0.00 | 34.31 |
| Debit Memo | DM000399 | 62046KETSM | 7/23/2025 | 10/6/2025 | 0.00 | 95.34 | 0.00 | 0.00 | 0.00 | 95.34 |
| Debit Memo | DM000400 | 6204GKETCR | 7/23/2025 | 10/6/2025 | 0.00 | 105.18 | 0.00 | 0.00 | 0.00 | 105.18 |
| Debit Memo | DM000401 | 6204GKETLA | 7/23/2025 | 10/6/2025 | 0.00 | 36.56 | 0.00 | 0.00 | 0.00 | 36.56 |
| Debit Memo | DM000402 | 6204GKETMD | 7/23/2025 | 10/6/2025 | 0.00 | 275.96 | 0.00 | 0.00 | 0.00 | 275.96 |
| Debit Memo | DM000403 | 6204GKETSM | 7/23/2025 | 10/6/2025 | 0.00 | 3,661.80 | 0.00 | 0.00 | 0.00 | 3,661.80 |
| Invoice | IN000704 | 160901483 | 7/23/2025 | 10/6/2025 | 0.00 | 5,951.52 | 0.00 | 0.00 | 0.00 | 5,951.52 |
| Invoice | IN000705 | 8115975838 | 7/23/2025 | 10/6/2025 | 0.00 | 5,951.52 | 0.00 | 0.00 | 0.00 | 5,951.52 |
| Invoice | IN000707 | 8147633787 | 7/23/2025 | 10/6/2025 | 0.00 | 5,951.52 | 0.00 | 0.00 | 0.00 | 5,951.52 |
| Credit Memo | CM001568 | 6208GKETCE | 7/26/2025 | 7/26/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Debit Memo | DM000404 | 6207GKETCE | 7/26/2025 | 10/9/2025 | 0.00 | 366.18 | 0.00 | 0.00 | 0.00 | 366.18 |
| Credit Memo | CM001569 | 62086KETLA | 7/27/2025 | 7/27/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001570 | 62116KETBO | 7/30/2025 | 7/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -244.12 | -244.12 |
| Credit Memo | CM001571 | 62116KETPL | 7/30/2025 | 7/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001572 | 6211GKETAC | 7/30/2025 | 7/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001573 | 6211GKETAL | 7/30/2025 | 7/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -366.18 | -366.18 |
| Credit Memo | CM001574 | 6211GKETBF | 7/30/2025 | 7/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -488.24 | -488.24 |
| Credit Memo | CM001575 | 6211GKETBI | 7/30/2025 | 7/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -854.42 | -854.42 |
| Credit Memo | CM001576 | 6211GKETCE | 7/30/2025 | 7/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -305.15 | -305.15 |
| Credit Memo | CM001577 | 6211GKETCI | 7/30/2025 | 7/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -366.18 | -366.18 |
| Credit Memo | CM001578 | 6211GKETCR | 7/30/2025 | 7/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -3,311.54 | -3,311.54 |
| Credit Memo | CM001579 | 6211GKETDV | 7/30/2025 | 7/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -427.21 | -427.21 |
| Credit Memo | CM001580 | 6211GKETHL | 7/30/2025 | 7/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -244.12 | -244.12 |
| Credit Memo | CM001581 | 6211GKETJF | 7/30/2025 | 7/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -854.42 | -854.42 |
| Credit Memo | CM001582 | 6211GKETLA | 7/30/2025 | 7/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -2,563.26 | -2,563.26 |
| Credit Memo | CM001583 | 6211GKETLK | 7/30/2025 | 7/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -427.21 | -427.21 |
| Credit Memo | CM001584 | 6211GKETMD | 7/30/2025 | 7/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -443.13 | -443.13 |
| Credit Memo | CM001585 | 6211GKETNM | 7/30/2025 | 7/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -488.24 | -488.24 |
| Credit Memo | CM001586 | 6211GKETOC | 7/30/2025 | 7/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -2,502.23 | -2,502.23 |
| Credit Memo | CM001587 | 6211GKETPH | 7/30/2025 | 7/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -2,013.99 | -2,013.99 |
| Credit Memo | CM001588 | 6211GKETPL | 7/30/2025 | 7/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -366.18 | -366.18 |
| Credit Memo | CM001589 | 6211GKETSA | 7/30/2025 | 7/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -793.39 | -793.39 |
| Credit Memo | CM001590 | 6211GKETSI | 7/30/2025 | 7/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -488.24 | -488.24 |
| Credit Memo | CM001591 | 6211GKETSM | 7/30/2025 | 7/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -809.31 | -809.31 |
| Credit Memo | CM001592 | 6211GKETST | 7/30/2025 | 7/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -305.15 | -305.15 |
| Credit Memo | CM001593 | 6211GKETTS | 7/30/2025 | 7/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM001594 | 6211GKETVI | 7/30/2025 | 7/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -915.45 | -915.45 |
| Debit Memo | DM000405 | 62116KETLA | 7/30/2025 | 10/13/2025 | 0.00 | 122.06 | 0.00 | 0.00 | 0.00 | 122.06 |
| Debit Memo | DM000406 | 62116KETNM | 7/30/2025 | 10/13/2025 | 0.00 | 61.03 | 0.00 | 0.00 | 0.00 | 61.03 |
| Debit Memo | DM000407 | 6211GKETAL | 7/30/2025 | 10/13/2025 | 0.00 | 34.31 | 0.00 | 0.00 | 0.00 | 34.31 |
| Debit Memo | DM000408 | 6211GKETBO | 7/30/2025 | 10/13/2025 | 0.00 | 61.03 | 0.00 | 0.00 | 0.00 | 61.03 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Debit Memo | DM000409 | 6211GKETCR | 7/30/2025 | 10/13/2025 | 0.00 | 23.47 | 0.00 | 0.00 | 0.00 | 23.47 |
| Debit Memo | DM000410 | 6211GKETLA | 7/30/2025 | 10/13/2025 | 0.00 | 182.80 | 0.00 | 0.00 | 0.00 | 182.80 |
| Debit Memo | DM000411 | 6211GKETLG | 7/30/2025 | 10/13/2025 | 0.00 | 61.03 | 0.00 | 0.00 | 0.00 | 61.03 |
| Debit Memo | DM000412 | 6211GKETPH | 7/30/2025 | 10/13/2025 | 0.00 | 70.87 | 0.00 | 0.00 | 0.00 | 70.87 |
| Invoice | IN000712 | 8147634509 | 7/30/2025 | 10/13/2025 | 0.00 | 5,951.52 | 0.00 | 0.00 | 0.00 | 5,951.52 |
| Invoice | IN000713 | 8113837324 | 7/30/2025 | 10/13/2025 | 0.00 | 5,951.52 | 0.00 | 0.00 | 0.00 | 5,951.52 |
| Invoice | IN000714 | 8160902271 | 7/30/2025 | 10/13/2025 | 0.00 | 5,951.52 | 0.00 | 0.00 | 0.00 | 5,951.52 |
| Invoice | IN000715 | 8131799021 | 7/30/2025 | 10/13/2025 | 0.00 | 3,120.72 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000716 | 8165660873 | 7/30/2025 | 10/13/2025 | 0.00 | 5,951.52 | 0.00 | 0.00 | 0.00 | 5,951.52 |
| Invoice | IN000717 | 8148705875 | 7/30/2025 | 10/13/2025 | 0.00 | 5,951.52 | 0.00 | 0.00 | 0.00 | 5,951.52 |
| Credit Memo | CM001597 | 62186KETST | 8/6/2025 | 8/6/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM001598 | 6218GKETAL | 8/6/2025 | 8/6/2025 | 0.00 | 0.00 | 0.00 | -3,552.99 | 0.00 | -3,552.99 |
| Credit Memo | CM001599 | 6218GKETBF | 8/6/2025 | 8/6/2025 | 0.00 | 0.00 | 0.00 | -671.33 | 0.00 | -671.33 |
| Credit Memo | CM001600 | 6218GKETBI | 8/6/2025 | 8/6/2025 | 0.00 | 0.00 | 0.00 | -610.30 | 0.00 | -610.30 |
| Credit Memo | CM001601 | 6218GKETBO | 8/6/2025 | 8/6/2025 | 0.00 | 0.00 | 0.00 | -366.18 | 0.00 | -366.18 |
| Credit Memo | CM001602 | 6218GKETCE | 8/6/2025 | 8/6/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM001603 | 6218GKETCI | 8/6/2025 | 8/6/2025 | 0.00 | 0.00 | 0.00 | -305.15 | 0.00 | -305.15 |
| Credit Memo | CM001604 | 6218GKETCR | 8/6/2025 | 8/6/2025 | 0.00 | 0.00 | 0.00 | -3,799.78 | 0.00 | -3,799.78 |
| Credit Memo | CM001605 | 6218GKETDV | 8/6/2025 | 8/6/2025 | 0.00 | 0.00 | 0.00 | -305.15 | 0.00 | -305.15 |
| Credit Memo | CM001606 | 6218GKETHL | 8/6/2025 | 8/6/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM001607 | 6218GKETJF | 8/6/2025 | 8/6/2025 | 0.00 | 0.00 | 0.00 | -1,098.54 | 0.00 | -1,098.54 |
| Credit Memo | CM001608 | 6218GKETLA | 8/6/2025 | 8/6/2025 | 0.00 | 0.00 | 0.00 | -1,772.52 | 0.00 | -1,772.52 |
| Credit Memo | CM001609 | 6218GKETLG | 8/6/2025 | 8/6/2025 | 0.00 | 0.00 | 0.00 | -305.15 | 0.00 | -305.15 |
| Credit Memo | CM001610 | 6218GKETLK | 8/6/2025 | 8/6/2025 | 0.00 | 0.00 | 0.00 | -366.18 | 0.00 | -366.18 |
| Credit Memo | CM001611 | 6218GKETMD | 8/6/2025 | 8/6/2025 | 0.00 | 0.00 | 0.00 | -183.09 | 0.00 | -183.09 |
| Credit Memo | CM001612 | 6218GKETNM | 8/6/2025 | 8/6/2025 | 0.00 | 0.00 | 0.00 | -549.27 | 0.00 | -549.27 |
| Credit Memo | CM001613 | 6218GKETOC | 8/6/2025 | 8/6/2025 | 0.00 | 0.00 | 0.00 | -1,862.74 | 0.00 | -1,862.74 |
| Credit Memo | CM001614 | 6218GKETPH | 8/6/2025 | 8/6/2025 | 0.00 | 0.00 | 0.00 | -1,281.63 | 0.00 | -1,281.63 |
| Credit Memo | CM001615 | 6218GKETPL | 8/6/2025 | 8/6/2025 | 0.00 | 0.00 | 0.00 | -671.33 | 0.00 | -671.33 |
| Credit Memo | CM001616 | 6218GKETSA | 8/6/2025 | 8/6/2025 | 0.00 | 0.00 | 0.00 | -610.30 | 0.00 | -610.30 |
| Credit Memo | CM001617 | 6218GKETSI | 8/6/2025 | 8/6/2025 | 0.00 | 0.00 | 0.00 | -305.15 | 0.00 | -305.15 |
| Credit Memo | CM001618 | 6218GKETSM | 8/6/2025 | 8/6/2025 | 0.00 | 0.00 | 0.00 | -549.27 | 0.00 | -549.27 |
| Credit Memo | CM001619 | 6218GKETST | 8/6/2025 | 8/6/2025 | 0.00 | 0.00 | 0.00 | -366.18 | 0.00 | -366.18 |
| Credit Memo | CM001620 | 6218GKETTS | 8/6/2025 | 8/6/2025 | 0.00 | 0.00 | 0.00 | -488.24 | 0.00 | -488.24 |
| Credit Memo | CM001621 | 6218GKETVI | 8/6/2025 | 8/6/2025 | 0.00 | 0.00 | 0.00 | -610.30 | 0.00 | -610.30 |
| Debit Memo | DM000413 | 6218GKETCR | 8/6/2025 | 10/20/2025 | 0.00 | 102.93 | 0.00 | 0.00 | 0.00 | 102.93 |
| Debit Memo | DM000414 | 6218GKETLA | 8/6/2025 | 10/20/2025 | 0.00 | 73.12 | 0.00 | 0.00 | 0.00 | 73.12 |
| Debit Memo | DM000415 | 6218GKETPH | 8/6/2025 | 10/20/2025 | 0.00 | 146.24 | 0.00 | 0.00 | 0.00 | 146.24 |
| Debit Memo | DM000416 | 6218GKETPL | 8/6/2025 | 10/20/2025 | 0.00 | 36.56 | 0.00 | 0.00 | 0.00 | 36.56 |
| Debit Memo | DM000417 | 6218GKETSM | 8/6/2025 | 10/20/2025 | 0.00 | 36.56 | 0.00 | 0.00 | 0.00 | 36.56 |
| Invoice | IN000725 | 8160902964 | 8/6/2025 | 10/20/2025 | 0.00 | 5,951.52 | 0.00 | 0.00 | 0.00 | 5,951.52 |
| Invoice | IN000726 | 8148706561 | 8/6/2025 | 10/20/2025 | 0.00 | 11,903.04 | 0.00 | 0.00 | 0.00 | 11,903.04 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Invoice | IN000727 | 8115977235 | 8/6/2025 | 10/20/2025 | 0.00 | 9,362.16 | 0.00 | 0.00 | 0.00 | 9,362.16 |
| Invoice | IN000728 | 8163714557 | 8/6/2025 | 10/20/2025 | 0.00 | 3,120.72 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000729 | 8162680816 | 8/6/2025 | 10/20/2025 | 0.00 | 3,120.72 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000730 | 8183936321 | 8/6/2025 | 10/20/2025 | 0.00 | 3,120.72 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Credit Memo | CM001622 | 62256KETPL | 8/13/2025 | 8/13/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM001623 | 62256KETST | 8/13/2025 | 8/13/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM001624 | 6225GKETAL | 8/13/2025 | 8/13/2025 | 0.00 | 0.00 | 0.00 | -1,464.72 | 0.00 | -1,464.72 |
| Credit Memo | CM001625 | 6225GKETBF | 8/13/2025 | 8/13/2025 | 0.00 | 0.00 | 0.00 | -915.45 | 0.00 | -915.45 |
| Credit Memo | CM001626 | 6225GKETBI | 8/13/2025 | 8/13/2025 | 0.00 | 0.00 | 0.00 | -610.30 | 0.00 | -610.30 |
| Credit Memo | CM001627 | 6225GKETBO | 8/13/2025 | 8/13/2025 | 0.00 | 0.00 | 0.00 | -244.12 | 0.00 | -244.12 |
| Credit Memo | CM001628 | 6225GKETCI | 8/13/2025 | 8/13/2025 | 0.00 | 0.00 | 0.00 | -183.09 | 0.00 | -183.09 |
| Credit Memo | CM001629 | 6225GKETCR | 8/13/2025 | 8/13/2025 | 0.00 | 0.00 | 0.00 | -3,892.65 | 0.00 | -3,892.65 |
| Credit Memo | CM001630 | 6225GKETDV | 8/13/2025 | 8/13/2025 | 0.00 | 0.00 | 0.00 | -366.18 | 0.00 | -366.18 |
| Credit Memo | CM001631 | 6225GKETHL | 8/13/2025 | 8/13/2025 | 0.00 | 0.00 | 0.00 | -610.30 | 0.00 | -610.30 |
| Credit Memo | CM001632 | 6225GKETJF | 8/13/2025 | 8/13/2025 | 0.00 | 0.00 | 0.00 | -305.15 | 0.00 | -305.15 |
| Credit Memo | CM001633 | 6225GKETLA | 8/13/2025 | 8/13/2025 | 0.00 | 0.00 | 0.00 | -2,090.94 | 0.00 | -2,090.94 |
| Credit Memo | CM001634 | 6225GKETLG | 8/13/2025 | 8/13/2025 | 0.00 | 0.00 | 0.00 | -366.18 | 0.00 | -366.18 |
| Credit Memo | CM001635 | 6225GKETLK | 8/13/2025 | 8/13/2025 | 0.00 | 0.00 | 0.00 | -1,220.60 | 0.00 | -1,220.60 |
| Credit Memo | CM001636 | 6225GKETMD | 8/13/2025 | 8/13/2025 | 0.00 | 0.00 | 0.00 | -183.09 | 0.00 | -183.09 |
| Credit Memo | CM001637 | 6225GKETNM | 8/13/2025 | 8/13/2025 | 0.00 | 0.00 | 0.00 | -183.09 | 0.00 | -183.09 |
| Credit Memo | CM001638 | 6225GKETOC | 8/13/2025 | 8/13/2025 | 0.00 | 0.00 | 0.00 | -2,106.86 | 0.00 | -2,106.86 |
| Credit Memo | CM001639 | 6225GKETPH | 8/13/2025 | 8/13/2025 | 0.00 | 0.00 | 0.00 | -809.31 | 0.00 | -809.31 |
| Credit Memo | CM001640 | 6225GKETPL | 8/13/2025 | 8/13/2025 | 0.00 | 0.00 | 0.00 | -183.09 | 0.00 | -183.09 |
| Credit Memo | CM001641 | 6225GKETSA | 8/13/2025 | 8/13/2025 | 0.00 | 0.00 | 0.00 | -183.09 | 0.00 | -183.09 |
| Credit Memo | CM001642 | 6225GKETSI | 8/13/2025 | 8/13/2025 | 0.00 | 0.00 | 0.00 | -427.21 | 0.00 | -427.21 |
| Credit Memo | CM001643 | 6225GKETSM | 8/13/2025 | 8/13/2025 | 0.00 | 0.00 | 0.00 | -671.33 | 0.00 | -671.33 |
| Credit Memo | CM001644 | 6225GKETST | 8/13/2025 | 8/13/2025 | 0.00 | 0.00 | 0.00 | -610.30 | 0.00 | -610.30 |
| Credit Memo | CM001645 | 6225GKETTS | 8/13/2025 | 8/13/2025 | 0.00 | 0.00 | 0.00 | -122.06 | 0.00 | -122.06 |
| Credit Memo | CM001646 | 6225GKETVI | 8/13/2025 | 8/13/2025 | 0.00 | 0.00 | 0.00 | -549.27 | 0.00 | -549.27 |
| Debit Memo | DM000418 | 6225GKETHL | 8/13/2025 | 10/27/2025 | 0.00 | 102.93 | 0.00 | 0.00 | 0.00 | 102.93 |
| Debit Memo | DM000419 | 6225GKETLA | 8/13/2025 | 10/27/2025 | 0.00 | 174.54 | 0.00 | 0.00 | 0.00 | 174.54 |
| Debit Memo | DM000420 | 6225GKETNM | 8/13/2025 | 10/27/2025 | 0.00 | 34.31 | 0.00 | 0.00 | 0.00 | 34.31 |
| Debit Memo | DM000421 | 6225GKETTS | 8/13/2025 | 10/27/2025 | 0.00 | 61.03 | 0.00 | 0.00 | 0.00 | 61.03 |
| Invoice | IN000734 | 8195624964 | 8/13/2025 | 10/27/2025 | 0.00 | 3,120.72 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000735 | 8183936911 | 8/13/2025 | 10/27/2025 | 0.00 | 3,120.72 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000736 | 8165662283 | 8/13/2025 | 10/27/2025 | 0.00 | 3,120.72 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000737 | 8148707320 | 8/13/2025 | 10/27/2025 | 0.00 | 6,241.44 | 0.00 | 0.00 | 0.00 | 6,241.44 |
| Invoice | IN000738 | 8147635891 | 8/13/2025 | 10/27/2025 | 0.00 | 3,120.72 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000739 | 8120713064 | 8/13/2025 | 10/27/2025 | 0.00 | 5,951.52 | 0.00 | 0.00 | 0.00 | 5,951.52 |
| Invoice | IN000740 | 8115977956 | 8/13/2025 | 10/27/2025 | 0.00 | 6,241.44 | 0.00 | 0.00 | 0.00 | 6,241.44 |
| Invoice | IN000741 | 8113838360 | 8/13/2025 | 10/27/2025 | 0.00 | 3,120.72 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Debit Memo | DM000422 | 6228GKETCE | 8/16/2025 | 10/30/2025 | 0.00 | 61.03 | 0.00 | 0.00 | 0.00 | 61.03 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | CM001647 | 6229GKETCE | 8/17/2025 | 8/17/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM001652 | 6232GKETAC | 8/20/2025 | 8/20/2025 | 0.00 | 0.00 | 0.00 | -183.09 | 0.00 | -183.09 |
| Credit Memo | CM001653 | 6232GKETAL | 8/20/2025 | 8/20/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM001654 | 6232GKETBF | 8/20/2025 | 8/20/2025 | 0.00 | 0.00 | 0.00 | -549.27 | 0.00 | -549.27 |
| Credit Memo | CM001655 | 6232GKETBO | 8/20/2025 | 8/20/2025 | 0.00 | 0.00 | 0.00 | -732.36 | 0.00 | -732.36 |
| Credit Memo | CM001656 | 6232GKETCE | 8/20/2025 | 8/20/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM001657 | 6232GKETCR | 8/20/2025 | 8/20/2025 | 0.00 | 0.00 | 0.00 | -3,205.40 | 0.00 | -3,205.40 |
| Credit Memo | CM001658 | 6232GKETDV | 8/20/2025 | 8/20/2025 | 0.00 | 0.00 | 0.00 | -976.48 | 0.00 | -976.48 |
| Credit Memo | CM001659 | 6232GKETHL | 8/20/2025 | 8/20/2025 | 0.00 | 0.00 | 0.00 | -488.24 | 0.00 | -488.24 |
| Credit Memo | CM001660 | 6232GKETJF | 8/20/2025 | 8/20/2025 | 0.00 | 0.00 | 0.00 | -1,281.63 | 0.00 | -1,281.63 |
| Credit Memo | CM001661 | 6232GKETLA | 8/20/2025 | 8/20/2025 | 0.00 | 0.00 | 0.00 | -1,053.43 | 0.00 | -1,053.43 |
| Credit Memo | CM001662 | 6232GKETLK | 8/20/2025 | 8/20/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM001663 | 6232GKETMD | 8/20/2025 | 8/20/2025 | 0.00 | 0.00 | 0.00 | -366.18 | 0.00 | -366.18 |
| Credit Memo | CM001664 | 6232GKETNM | 8/20/2025 | 8/20/2025 | 0.00 | 0.00 | 0.00 | -183.09 | 0.00 | -183.09 |
| Credit Memo | CM001665 | 6232GKETOC | 8/20/2025 | 8/20/2025 | 0.00 | 0.00 | 0.00 | -1,146.30 | 0.00 | -1,146.30 |
| Credit Memo | CM001666 | 6232GKETPH | 8/20/2025 | 8/20/2025 | 0.00 | 0.00 | 0.00 | -2,746.35 | 0.00 | -2,746.35 |
| Credit Memo | CM001667 | 6232GKETPL | 8/20/2025 | 8/20/2025 | 0.00 | 0.00 | 0.00 | -183.09 | 0.00 | -183.09 |
| Credit Memo | CM001668 | 6232GKETSA | 8/20/2025 | 8/20/2025 | 0.00 | 0.00 | 0.00 | -427.21 | 0.00 | -427.21 |
| Credit Memo | CM001669 | 6232GKETSI | 8/20/2025 | 8/20/2025 | 0.00 | 0.00 | 0.00 | -610.30 | 0.00 | -610.30 |
| Credit Memo | CM001670 | 6232GKETSM | 8/20/2025 | 8/20/2025 | 0.00 | 0.00 | 0.00 | -305.15 | 0.00 | -305.15 |
| Credit Memo | CM001671 | 6232GKETST | 8/20/2025 | 8/20/2025 | 0.00 | 0.00 | 0.00 | -122.06 | 0.00 | -122.06 |
| Credit Memo | CM001672 | 6232GKETTS | 8/20/2025 | 8/20/2025 | 0.00 | 0.00 | 0.00 | -671.33 | 0.00 | -671.33 |
| Credit Memo | CM001673 | 6232GKETVI | 8/20/2025 | 8/20/2025 | 0.00 | 0.00 | 0.00 | -2,234.22 | 0.00 | -2,234.22 |
| Debit Memo | DM000423 | 6232GKETBI | 8/20/2025 | 11/3/2025 | 183.09 | 0.00 | 0.00 | 0.00 | 0.00 | 183.09 |
| Debit Memo | DM000424 | 6232GKETCI | 8/20/2025 | 11/3/2025 | 122.06 | 0.00 | 0.00 | 0.00 | 0.00 | 122.06 |
| Debit Memo | DM000425 | 6232GKETDV | 8/20/2025 | 11/3/2025 | 183.09 | 0.00 | 0.00 | 0.00 | 0.00 | 183.09 |
| Debit Memo | DM000426 | 6232GKETLA | 8/20/2025 | 11/3/2025 | 36.56 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 |
| Debit Memo | DM000427 | 6232GKETLG | 8/20/2025 | 11/3/2025 | 61.03 | 0.00 | 0.00 | 0.00 | 0.00 | 61.03 |
| Invoice | IN000746 | 8131800658 | 8/20/2025 | 11/3/2025 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000747 | 8115978707 | 8/20/2025 | 11/3/2025 | 6,241.44 | 0.00 | 0.00 | 0.00 | 0.00 | 6,241.44 |
| Invoice | IN000748 | 8113838906 | 8/20/2025 | 11/3/2025 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000749 | 8170936533 | 8/21/2025 | 11/4/2025 | 6,241.44 | 0.00 | 0.00 | 0.00 | 0.00 | 6,241.44 |
| Credit Memo | CM001679 | 62396KETPL | 8/27/2025 | 8/27/2025 | 0.00 | 0.00 | 0.00 | -183.09 | 0.00 | -183.09 |
| Credit Memo | CM001680 | 6239GKETBF | 8/27/2025 | 8/27/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM001681 | 6239GKETBI | 8/27/2025 | 8/27/2025 | 0.00 | 0.00 | 0.00 | -244.12 | 0.00 | -244.12 |
| Credit Memo | CM001682 | 6239GKETBO | 8/27/2025 | 8/27/2025 | 0.00 | 0.00 | 0.00 | -122.06 | 0.00 | -122.06 |
| Credit Memo | CM001683 | 6239GKETCI | 8/27/2025 | 8/27/2025 | 0.00 | 0.00 | 0.00 | -610.30 | 0.00 | -610.30 |
| Credit Memo | CM001684 | 6239GKETCR | 8/27/2025 | 8/27/2025 | 0.00 | 0.00 | 0.00 | -5,564.33 | 0.00 | -5,564.33 |
| Credit Memo | CM001685 | 6239GKETDV | 8/27/2025 | 8/27/2025 | 0.00 | 0.00 | 0.00 | -549.27 | 0.00 | -549.27 |
| Credit Memo | CM001686 | 6239GKETHL | 8/27/2025 | 8/27/2025 | 0.00 | 0.00 | 0.00 | -366.18 | 0.00 | -366.18 |
| Credit Memo | CM001687 | 6239GKETLA | 8/27/2025 | 8/27/2025 | 0.00 | 0.00 | 0.00 | -1,342.66 | 0.00 | -1,342.66 |
| Credit Memo | CM001688 | 6239GKETLK | 8/27/2025 | 8/27/2025 | 0.00 | 0.00 | 0.00 | -244.12 | 0.00 | -244.12 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | CM001689 | 6239GKETMD | 8/27/2025 | 8/27/2025 | 0.00 | 0.00 | 0.00 | -488.24 | 0.00 | -488.24 |
| Credit Memo | CM001690 | 6239GKETOC | 8/27/2025 | 8/27/2025 | 0.00 | 0.00 | 0.00 | -2,475.69 | 0.00 | -2,475.69 |
| Credit Memo | CM001691 | 6239GKETPH | 8/27/2025 | 8/27/2025 | 0.00 | 0.00 | 0.00 | -1,541.67 | 0.00 | -1,541.67 |
| Credit Memo | CM001692 | 6239GKETPL | 8/27/2025 | 8/27/2025 | 0.00 | 0.00 | 0.00 | -610.30 | 0.00 | -610.30 |
| Credit Memo | CM001693 | 6239GKETSA | 8/27/2025 | 8/27/2025 | 0.00 | 0.00 | 0.00 | -122.06 | 0.00 | -122.06 |
| Credit Memo | CM001694 | 6239GKETSI | 8/27/2025 | 8/27/2025 | 0.00 | 0.00 | 0.00 | -183.09 | 0.00 | -183.09 |
| Credit Memo | CM001695 | 6239GKETSM | 8/27/2025 | 8/27/2025 | 0.00 | 0.00 | 0.00 | -398.02 | 0.00 | -398.02 |
| Credit Memo | CM001696 | 6239GKETST | 8/27/2025 | 8/27/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM001697 | 6239GKETTS | 8/27/2025 | 8/27/2025 | 0.00 | 0.00 | 0.00 | -671.33 | 0.00 | -671.33 |
| Credit Memo | CM001698 | 6239GKETVI | 8/27/2025 | 8/27/2025 | 0.00 | 0.00 | 0.00 | -305.15 | 0.00 | -305.15 |
| Debit Memo | DM000428 | 6239GKETAL | 8/27/2025 | 11/10/2025 | 122.06 | 0.00 | 0.00 | 0.00 | 0.00 | 122.06 |
| Debit Memo | DM000429 | 6239GKETJF | 8/27/2025 | 11/10/2025 | 61.03 | 0.00 | 0.00 | 0.00 | 0.00 | 61.03 |
| Invoice | IN000751 | 8115979446 | 8/27/2025 | 11/10/2025 | 18,434.40 | 0.00 | 0.00 | 0.00 | 0.00 | 18,434.40 |
| Invoice | IN000752 | 8147637372 | 8/27/2025 | 11/10/2025 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000753 | 8148708886 | 8/27/2025 | 11/10/2025 | 5,951.52 | 0.00 | 0.00 | 0.00 | 0.00 | 5,951.52 |
| Invoice | IN000754 | 8149962645 | 8/27/2025 | 11/10/2025 | 9,072.24 | 0.00 | 0.00 | 0.00 | 0.00 | 9,072.24 |
| Invoice | IN000755 | 8160905305 | 8/27/2025 | 11/10/2025 | 5,951.52 | 0.00 | 0.00 | 0.00 | 0.00 | 5,951.52 |
| Invoice | IN000756 | 8115979562 | 8/28/2025 | 11/11/2025 | 3,420.24 | 0.00 | 0.00 | 0.00 | 0.00 | 3,420.24 |
| Invoice | IN000757 | 8170937227 | 8/28/2025 | 11/11/2025 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Debit Memo | DM000430 | 6242GKETCE | 8/30/2025 | 11/13/2025 | 122.06 | 0.00 | 0.00 | 0.00 | 0.00 | 122.06 |
| Debit Memo | DM000431 | 6242GKETLG | 8/30/2025 | 11/13/2025 | 244.12 | 0.00 | 0.00 | 0.00 | 0.00 | 244.12 |
| Credit Memo | CM001699 | 6243GKETCE | 8/31/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM001700 | 6243GKETLG | 8/31/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM001701 | 6243GKETNM | 8/31/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | -183.09 | 0.00 | -183.09 |
| Credit Memo | CM001702 | 8120710291 | 9/2/2025 | 9/2/2025 | 0.00 | 0.00 | -5,772.97 | 0.00 | 0.00 | -5,772.97 |
| Credit Memo | CM001704 | 6246GKETAC | 9/3/2025 | 9/3/2025 | 0.00 | 0.00 | -122.06 | 0.00 | 0.00 | -122.06 |
| Credit Memo | CM001705 | 6246GKETAL | 9/3/2025 | 9/3/2025 | 0.00 | 0.00 | -854.42 | 0.00 | 0.00 | -854.42 |
| Credit Memo | CM001706 | 6246GKETBF | 9/3/2025 | 9/3/2025 | 0.00 | 0.00 | -183.09 | 0.00 | 0.00 | -183.09 |
| Credit Memo | CM001707 | 6246GKETBI | 9/3/2025 | 9/3/2025 | 0.00 | 0.00 | -427.21 | 0.00 | 0.00 | -427.21 |
| Credit Memo | CM001708 | 6246GKETBO | 9/3/2025 | 9/3/2025 | 0.00 | 0.00 | -183.09 | 0.00 | 0.00 | -183.09 |
| Credit Memo | CM001709 | 6246GKETCI | 9/3/2025 | 9/3/2025 | 0.00 | 0.00 | -488.24 | 0.00 | 0.00 | -488.24 |
| Credit Memo | CM001710 | 6246GKETCR | 9/3/2025 | 9/3/2025 | 0.00 | 0.00 | -2,093.59 | 0.00 | 0.00 | -2,093.59 |
| Credit Memo | CM001711 | 6246GKETDV | 9/3/2025 | 9/3/2025 | 0.00 | 0.00 | -366.18 | 0.00 | 0.00 | -366.18 |
| Credit Memo | CM001712 | 6246GKETHL | 9/3/2025 | 9/3/2025 | 0.00 | 0.00 | -366.18 | 0.00 | 0.00 | -366.18 |
| Credit Memo | CM001713 | 6246GKETJF | 9/3/2025 | 9/3/2025 | 0.00 | 0.00 | -488.24 | 0.00 | 0.00 | -488.24 |
| Credit Memo | CM001714 | 6246GKETLA | 9/3/2025 | 9/3/2025 | 0.00 | 0.00 | -3,022.31 | 0.00 | 0.00 | -3,022.31 |
| Credit Memo | CM001715 | 6246GKETLG | 9/3/2025 | 9/3/2025 | 0.00 | 0.00 | -793.39 | 0.00 | 0.00 | -793.39 |
| Credit Memo | CM001716 | 6246GKETLK | 9/3/2025 | 9/3/2025 | 0.00 | 0.00 | -671.33 | 0.00 | 0.00 | -671.33 |
| Credit Memo | CM001717 | 6246GKETMD | 9/3/2025 | 9/3/2025 | 0.00 | 0.00 | -382.10 | 0.00 | 0.00 | -382.10 |
| Credit Memo | CM001718 | 6246GKETNM | 9/3/2025 | 9/3/2025 | 0.00 | 0.00 | -427.21 | 0.00 | 0.00 | -427.21 |
| Credit Memo | CM001719 | 6246GKETOC | 9/3/2025 | 9/3/2025 | 0.00 | 0.00 | -1,602.70 | 0.00 | 0.00 | -1,602.70 |
| Credit Memo | CM001720 | 6246GKETPH | 9/3/2025 | 9/3/2025 | 0.00 | 0.00 | -2,457.12 | 0.00 | 0.00 | -2,457.12 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | CM001721 | 6246GKETPL | 9/3/2025 | 9/3/2025 | 0.00 | 0.00 | -610.30 | 0.00 | 0.00 | -610.30 |
| Credit Memo | CM001722 | 6246GKETSA | 9/3/2025 | 9/3/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001723 | 6246GKETSI | 9/3/2025 | 9/3/2025 | 0.00 | 0.00 | -122.06 | 0.00 | 0.00 | -122.06 |
| Credit Memo | CM001724 | 6246GKETSM | 9/3/2025 | 9/3/2025 | 0.00 | 0.00 | -671.33 | 0.00 | 0.00 | -671.33 |
| Credit Memo | CM001725 | 6246GKETTS | 9/3/2025 | 9/3/2025 | 0.00 | 0.00 | -305.15 | 0.00 | 0.00 | -305.15 |
| Credit Memo | CM001726 | 6246GKETVI | 9/3/2025 | 9/3/2025 | 0.00 | 0.00 | -1,849.47 | 0.00 | 0.00 | -1,849.47 |
| Debit Memo | DM000432 | 6246GKETBF | 9/3/2025 | 11/17/2025 | 36.56 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 |
| Debit Memo | DM000433 | 6246GKETVI | 9/3/2025 | 11/17/2025 | 68.62 | 0.00 | 0.00 | 0.00 | 0.00 | 68.62 |
| Invoice | IN000758 | 8115980138 | 9/3/2025 | 11/17/2025 | 12,482.88 | 0.00 | 0.00 | 0.00 | 0.00 | 12,482.88 |
| Invoice | IN000759 | 8147638031 | 9/3/2025 | 11/17/2025 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000760 | 8155636264 | 9/3/2025 | 11/17/2025 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000761 | 8160905984 | 9/3/2025 | 11/17/2025 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000762 | 8163717696 | 9/3/2025 | 11/17/2025 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000763 | 8195627047 | 9/3/2025 | 11/17/2025 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000764 | 8170937804 | 9/4/2025 | 11/18/2025 | 6,241.44 | 0.00 | 0.00 | 0.00 | 0.00 | 6,241.44 |
| Debit Memo | DM000434 | 6249GKETCE | 9/6/2025 | 11/20/2025 | 305.15 | 0.00 | 0.00 | 0.00 | 0.00 | 305.15 |
| Debit Memo | DM000435 | 6249GKETST | 9/6/2025 | 11/20/2025 | 61.03 | 0.00 | 0.00 | 0.00 | 0.00 | 61.03 |
| Credit Memo | CM001727 | 6250GKETCE | 9/7/2025 | 9/7/2025 | 0.00 | 0.00 | -183.09 | 0.00 | 0.00 | -183.09 |
| Credit Memo | CM001729 | 6250WKETSM | 9/7/2025 | 9/7/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001728 | 6250GKETST | 9/8/2025 | 9/8/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001730 | 6253GKETAC | 9/10/2025 | 9/10/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001731 | 6253GKETAL | 9/10/2025 | 9/10/2025 | 0.00 | 0.00 | -732.36 | 0.00 | 0.00 | -732.36 |
| Credit Memo | CM001732 | 6253GKETBF | 9/10/2025 | 9/10/2025 | 0.00 | 0.00 | -183.09 | 0.00 | 0.00 | -183.09 |
| Credit Memo | CM001733 | 6253GKETBI | 9/10/2025 | 9/10/2025 | 0.00 | 0.00 | -488.24 | 0.00 | 0.00 | -488.24 |
| Credit Memo | CM001734 | 6253GKETBO | 9/10/2025 | 9/10/2025 | 0.00 | 0.00 | -122.06 | 0.00 | 0.00 | -122.06 |
| Credit Memo | CM001735 | 6253GKETCE | 9/10/2025 | 9/10/2025 | 0.00 | 0.00 | -122.06 | 0.00 | 0.00 | -122.06 |
| Credit Memo | CM001736 | 6253GKETCI | 9/10/2025 | 9/10/2025 | 0.00 | 0.00 | -122.06 | 0.00 | 0.00 | -122.06 |
| Credit Memo | CM001737 | 6253GKETCR | 9/10/2025 | 9/10/2025 | 0.00 | 0.00 | -4,364.97 | 0.00 | 0.00 | -4,364.97 |
| Credit Memo | CM001738 | 6253GKETDV | 9/10/2025 | 9/10/2025 | 0.00 | 0.00 | -398.02 | 0.00 | 0.00 | -398.02 |
| Credit Memo | CM001739 | 6253GKETHL | 9/10/2025 | 9/10/2025 | 0.00 | 0.00 | -183.09 | 0.00 | 0.00 | -183.09 |
| Credit Memo | CM001740 | 6253GKETJF | 9/10/2025 | 9/10/2025 | 0.00 | 0.00 | -488.24 | 0.00 | 0.00 | -488.24 |
| Credit Memo | CM001741 | 6253GKETLA | 9/10/2025 | 9/10/2025 | 0.00 | 0.00 | -1,984.80 | 0.00 | 0.00 | -1,984.80 |
| Credit Memo | CM001742 | 6253GKETLG | 9/10/2025 | 9/10/2025 | 0.00 | 0.00 | -793.39 | 0.00 | 0.00 | -793.39 |
| Credit Memo | CM001743 | 6253GKETLK | 9/10/2025 | 9/10/2025 | 0.00 | 0.00 | -671.33 | 0.00 | 0.00 | -671.33 |
| Credit Memo | CM001744 | 6253GKETMD | 9/10/2025 | 9/10/2025 | 0.00 | 0.00 | -427.21 | 0.00 | 0.00 | -427.21 |
| Credit Memo | CM001745 | 6253GKETNM | 9/10/2025 | 9/10/2025 | 0.00 | 0.00 | -244.12 | 0.00 | 0.00 | -244.12 |
| Credit Memo | CM001746 | 6253GKETOC | 9/10/2025 | 9/10/2025 | 0.00 | 0.00 | -1,708.84 | 0.00 | 0.00 | -1,708.84 |
| Credit Memo | CM001747 | 6253GKETPH | 9/10/2025 | 9/10/2025 | 0.00 | 0.00 | -992.40 | 0.00 | 0.00 | -992.40 |
| Credit Memo | CM001748 | 6253GKETPL | 9/10/2025 | 9/10/2025 | 0.00 | 0.00 | -671.33 | 0.00 | 0.00 | -671.33 |
| Credit Memo | CM001749 | 6253GKETSA | 9/10/2025 | 9/10/2025 | 0.00 | 0.00 | -671.33 | 0.00 | 0.00 | -671.33 |
| Credit Memo | CM001750 | 6253GKETSI | 9/10/2025 | 9/10/2025 | 0.00 | 0.00 | -122.06 | 0.00 | 0.00 | -122.06 |
| Credit Memo | CM001751 | 6253GKETSM | 9/10/2025 | 9/10/2025 | 0.00 | 0.00 | -854.42 | 0.00 | 0.00 | -854.42 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | CM001752 | 6253GKETTS | 9/10/2025 | 9/10/2025 | 0.00 | 0.00 | -305.15 | 0.00 | 0.00 | -305.15 |
| Credit Memo | CM001753 | 6253GKETVI | 9/10/2025 | 9/10/2025 | 0.00 | 0.00 | -915.45 | 0.00 | 0.00 | -915.45 |
| Debit Memo | DM000436 | 6253GKETDV | 9/10/2025 | 11/24/2025 | 34.31 | 0.00 | 0.00 | 0.00 | 0.00 | 34.31 |
| Debit Memo | DM000437 | 6253GKETOC | 9/10/2025 | 11/24/2025 | 36.56 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 |
| Debit Memo | DM000438 | 6253GKETVI | 9/10/2025 | 11/24/2025 | 275.96 | 0.00 | 0.00 | 0.00 | 0.00 | 275.96 |
| Debit Memo | DM000439 | 6253WKETSM | 9/10/2025 | 11/24/2025 | 61.03 | 0.00 | 0.00 | 0.00 | 0.00 | 61.03 |
| Invoice | IN000765 | 8120715874 | 9/10/2025 | 11/24/2025 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000766 | 8131802217 | 9/10/2025 | 11/24/2025 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000767 | 8147638673 | 9/10/2025 | 11/24/2025 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000768 | 8162682785 | 9/10/2025 | 11/24/2025 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000769 | 8148710290 | 9/10/2025 | 11/24/2025 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000770 | 8165665193 | 9/10/2025 | 11/24/2025 | 6,241.44 | 0.00 | 0.00 | 0.00 | 0.00 | 6,241.44 |
| Invoice | IN000771 | 8182912776 | 9/10/2025 | 11/24/2025 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Debit Memo | DM000440 | 6256GKETST | 9/13/2025 | 11/27/2025 | 61.03 | 0.00 | 0.00 | 0.00 | 0.00 | 61.03 |
| Credit Memo | CM001754 | 6257GKETST | 9/14/2025 | 9/14/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001755 | 6260GKETAL | 9/17/2025 | 9/17/2025 | 0.00 | 0.00 | -122.06 | 0.00 | 0.00 | -122.06 |
| Credit Memo | CM001756 | 6260GKETBF | 9/17/2025 | 9/17/2025 | 0.00 | 0.00 | -183.09 | 0.00 | 0.00 | -183.09 |
| Credit Memo | CM001757 | 6260GKETBI | 9/17/2025 | 9/17/2025 | 0.00 | 0.00 | -488.24 | 0.00 | 0.00 | -488.24 |
| Credit Memo | CM001758 | 6260GKETBO | 9/17/2025 | 9/17/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001759 | 6260GKETCI | 9/17/2025 | 9/17/2025 | 0.00 | 0.00 | -305.15 | 0.00 | 0.00 | -305.15 |
| Credit Memo | CM001760 | 6260GKETCR | 9/17/2025 | 9/17/2025 | 0.00 | 0.00 | -3,237.24 | 0.00 | 0.00 | -3,237.24 |
| Credit Memo | CM001761 | 6260GKETDV | 9/17/2025 | 9/17/2025 | 0.00 | 0.00 | -610.30 | 0.00 | 0.00 | -610.30 |
| Credit Memo | CM001762 | 6260GKETHL | 9/17/2025 | 9/17/2025 | 0.00 | 0.00 | -366.18 | 0.00 | 0.00 | -366.18 |
| Credit Memo | CM001763 | 6260GKETJF | 9/17/2025 | 9/17/2025 | 0.00 | 0.00 | -366.18 | 0.00 | 0.00 | -366.18 |
| Credit Memo | CM001764 | 6260GKETLA | 9/17/2025 | 9/17/2025 | 0.00 | 0.00 | -793.39 | 0.00 | 0.00 | -793.39 |
| Credit Memo | CM001765 | 6260GKETLG | 9/17/2025 | 9/17/2025 | 0.00 | 0.00 | -183.09 | 0.00 | 0.00 | -183.09 |
| Credit Memo | CM001766 | 6260GKETLK | 9/17/2025 | 9/17/2025 | 0.00 | 0.00 | -488.24 | 0.00 | 0.00 | -488.24 |
| Credit Memo | CM001767 | 6260GKETMD | 9/17/2025 | 9/17/2025 | 0.00 | 0.00 | -305.15 | 0.00 | 0.00 | -305.15 |
| Credit Memo | CM001768 | 6260GKETNM | 9/17/2025 | 9/17/2025 | 0.00 | 0.00 | -610.30 | 0.00 | 0.00 | -610.30 |
| Credit Memo | CM001769 | 6260GKETOC | 9/17/2025 | 9/17/2025 | 0.00 | 0.00 | -3,051.50 | 0.00 | 0.00 | -3,051.50 |
| Credit Memo | CM001770 | 6260GKETPH | 9/17/2025 | 9/17/2025 | 0.00 | 0.00 | -1,114.46 | 0.00 | 0.00 | -1,114.46 |
| Credit Memo | CM001771 | 6260GKETPL | 9/17/2025 | 9/17/2025 | 0.00 | 0.00 | -366.18 | 0.00 | 0.00 | -366.18 |
| Credit Memo | CM001772 | 6260GKETSA | 9/17/2025 | 9/17/2025 | 0.00 | 0.00 | -915.45 | 0.00 | 0.00 | -915.45 |
| Credit Memo | CM001773 | 6260GKETSI | 9/17/2025 | 9/17/2025 | 0.00 | 0.00 | -244.12 | 0.00 | 0.00 | -244.12 |
| Credit Memo | CM001774 | 6260GKETSM | 9/17/2025 | 9/17/2025 | 0.00 | 0.00 | -854.42 | 0.00 | 0.00 | -854.42 |
| Credit Memo | CM001775 | 6260GKETTS | 9/17/2025 | 9/17/2025 | 0.00 | 0.00 | -366.18 | 0.00 | 0.00 | -366.18 |
| Credit Memo | CM001776 | 6260GKETVI | 9/17/2025 | 9/17/2025 | 0.00 | 0.00 | -732.36 | 0.00 | 0.00 | -732.36 |
| Invoice | IN000774 | 8115981578 | 9/17/2025 | 12/1/2025 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000775 | 8147639410 | 9/17/2025 | 12/1/2025 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000776 | 138969309 | 9/17/2025 | 12/1/2025 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000777 | 8165665929 | 9/17/2025 | 12/1/2025 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Credit Memo | CM001808 | L2-11349031 | 9/23/2025 | 9/23/2025 | 0.00 | 0.00 | -114.35 | 0.00 | 0.00 | -114.35 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | CM001785 | 6267GKETAC | 9/24/2025 | 9/24/2025 | 0.00 | 0.00 | -122.06 | 0.00 | 0.00 | -122.06 |
| Credit Memo | CM001786 | 6267GKETAL | 9/24/2025 | 9/24/2025 | 0.00 | 0.00 | -915.45 | 0.00 | 0.00 | -915.45 |
| Credit Memo | CM001787 | 6267GKETBF | 9/24/2025 | 9/24/2025 | 0.00 | 0.00 | -305.15 | 0.00 | 0.00 | -305.15 |
| Credit Memo | CM001788 | 6267GKETBI | 9/24/2025 | 9/24/2025 | 0.00 | 0.00 | -305.15 | 0.00 | 0.00 | -305.15 |
| Credit Memo | CM001789 | 6267GKETBO | 9/24/2025 | 9/24/2025 | 0.00 | 0.00 | -122.06 | 0.00 | 0.00 | -122.06 |
| Credit Memo | CM001790 | 6267GKETCI | 9/24/2025 | 9/24/2025 | 0.00 | 0.00 | -793.39 | 0.00 | 0.00 | -793.39 |
| Credit Memo | CM001791 | 6267GKETCR | 9/24/2025 | 9/24/2025 | 0.00 | 0.00 | -3,112.53 | 0.00 | 0.00 | -3,112.53 |
| Credit Memo | CM001792 | 6267GKETDV | 9/24/2025 | 9/24/2025 | 0.00 | 0.00 | -137.98 | 0.00 | 0.00 | -137.98 |
| Credit Memo | CM001793 | 6267GKETHL | 9/24/2025 | 9/24/2025 | 0.00 | 0.00 | -488.24 | 0.00 | 0.00 | -488.24 |
| Credit Memo | CM001794 | 6267GKETJF | 9/24/2025 | 9/24/2025 | 0.00 | 0.00 | -1,037.51 | 0.00 | 0.00 | -1,037.51 |
| Credit Memo | CM001795 | 6267GKETLA | 9/24/2025 | 9/24/2025 | 0.00 | 0.00 | -1,544.32 | 0.00 | 0.00 | -1,544.32 |
| Credit Memo | CM001796 | 6267GKETLG | 9/24/2025 | 9/24/2025 | 0.00 | 0.00 | -183.09 | 0.00 | 0.00 | -183.09 |
| Credit Memo | CM001797 | 6267GKETLK | 9/24/2025 | 9/24/2025 | 0.00 | 0.00 | -122.06 | 0.00 | 0.00 | -122.06 |
| Credit Memo | CM001798 | 6267GKETMD | 9/24/2025 | 9/24/2025 | 0.00 | 0.00 | -549.27 | 0.00 | 0.00 | -549.27 |
| Credit Memo | CM001799 | 6267GKETNM | 9/24/2025 | 9/24/2025 | 0.00 | 0.00 | -610.30 | 0.00 | 0.00 | -610.30 |
| Credit Memo | CM001800 | 6267GKETPH | 9/24/2025 | 9/24/2025 | 0.00 | 0.00 | -1,037.51 | 0.00 | 0.00 | -1,037.51 |
| Credit Memo | CM001801 | 6267GKETPL | 9/24/2025 | 9/24/2025 | 0.00 | 0.00 | -488.24 | 0.00 | 0.00 | -488.24 |
| Credit Memo | CM001802 | 6267GKETSI | 9/24/2025 | 9/24/2025 | 0.00 | 0.00 | -183.09 | 0.00 | 0.00 | -183.09 |
| Credit Memo | CM001803 | 6267GKETSM | 9/24/2025 | 9/24/2025 | 0.00 | 0.00 | -732.36 | 0.00 | 0.00 | -732.36 |
| Credit Memo | CM001804 | 6267GKETTS | 9/24/2025 | 9/24/2025 | 0.00 | 0.00 | -549.27 | 0.00 | 0.00 | -549.27 |
| Credit Memo | CM001805 | 6267GKETVI | 9/24/2025 | 9/24/2025 | 0.00 | 0.00 | -915.45 | 0.00 | 0.00 | -915.45 |
| Debit Memo | DM000441 | 6267GKETDV | 9/24/2025 | 12/8/2025 | 122.06 | 0.00 | 0.00 | 0.00 | 0.00 | 122.06 |
| Debit Memo | DM000442 | 6267GKETSA | 9/24/2025 | 12/8/2025 | 366.18 | 0.00 | 0.00 | 0.00 | 0.00 | 366.18 |
| Invoice | IN000778 | 8115982291 | 9/24/2025 | 12/8/2025 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000779 | 8120717309 | 9/24/2025 | 12/8/2025 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000780 | 149964879 | 9/24/2025 | 12/8/2025 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000781 | 8160908134 | 9/24/2025 | 12/8/2025 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000782 | 8165666642 | 9/24/2025 | 12/8/2025 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000783 | 8163719883 | 9/24/2025 | 12/8/2025 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Debit Memo | DM000443 | 6270GKETOC | 9/27/2025 | 12/11/2025 | 244.12 | 0.00 | 0.00 | 0.00 | 0.00 | 244.12 |
| Debit Memo | DM000444 | 6270GKETST | 9/27/2025 | 12/11/2025 | 61.03 | 0.00 | 0.00 | 0.00 | 0.00 | 61.03 |
| Credit Memo | CM001806 | 6271GKETOC | 9/28/2025 | 9/28/2025 | 0.00 | 0.00 | -488.24 | 0.00 | 0.00 | -488.24 |
| Credit Memo | CM001807 | 6271GKETST | 9/28/2025 | 9/28/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001820 | 6274GKETAC | 10/1/2025 | 10/1/2025 | 0.00 | -61.03 | 0.00 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001821 | 6274GKETAL | 10/1/2025 | 10/1/2025 | 0.00 | -671.33 | 0.00 | 0.00 | 0.00 | -671.33 |
| Credit Memo | CM001822 | 6274GKETBF | 10/1/2025 | 10/1/2025 | 0.00 | -244.12 | 0.00 | 0.00 | 0.00 | -244.12 |
| Credit Memo | CM001823 | 6274GKETBI | 10/1/2025 | 10/1/2025 | 0.00 | -732.36 | 0.00 | 0.00 | 0.00 | -732.36 |
| Credit Memo | CM001824 | 6274GKETCI | 10/1/2025 | 10/1/2025 | 0.00 | -183.09 | 0.00 | 0.00 | 0.00 | -183.09 |
| Credit Memo | CM001825 | 6274GKETCR | 10/1/2025 | 10/1/2025 | 0.00 | -3,234.59 | 0.00 | 0.00 | 0.00 | -3,234.59 |
| Credit Memo | CM001826 | 6274GKETDV | 10/1/2025 | 10/1/2025 | 0.00 | -581.11 | 0.00 | 0.00 | 0.00 | -581.11 |
| Credit Memo | CM001827 | 6274GKETJF | 10/1/2025 | 10/1/2025 | 0.00 | -61.03 | 0.00 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001828 | 6274GKETLA | 10/1/2025 | 10/1/2025 | 0.00 | -1,679.65 | 0.00 | 0.00 | 0.00 | -1,679.65 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | CM001829 | 6274GKETLG | 10/1/2025 | 10/1/2025 | 0.00 | -1,098.54 | 0.00 | 0.00 | 0.00 | -1,098.54 |
| Credit Memo | CM001830 | 6274GKETMD | 10/1/2025 | 10/1/2025 | 0.00 | -366.18 | 0.00 | 0.00 | 0.00 | -366.18 |
| Credit Memo | CM001831 | 6274GKETNM | 10/1/2025 | 10/1/2025 | 0.00 | -671.33 | 0.00 | 0.00 | 0.00 | -671.33 |
| Credit Memo | CM001832 | 6274GKETOC | 10/1/2025 | 10/1/2025 | 0.00 | -1,342.66 | 0.00 | 0.00 | 0.00 | -1,342.66 |
| Credit Memo | CM001833 | 6274GKETPH | 10/1/2025 | 10/1/2025 | 0.00 | -1,175.49 | 0.00 | 0.00 | 0.00 | -1,175.49 |
| Credit Memo | CM001834 | 6274GKETPL | 10/1/2025 | 10/1/2025 | 0.00 | -244.12 | 0.00 | 0.00 | 0.00 | -244.12 |
| Credit Memo | CM001835 | 6274GKETSA | 10/1/2025 | 10/1/2025 | 0.00 | -183.09 | 0.00 | 0.00 | 0.00 | -183.09 |
| Credit Memo | CM001836 | 6274GKETSI | 10/1/2025 | 10/1/2025 | 0.00 | -244.12 | 0.00 | 0.00 | 0.00 | -244.12 |
| Credit Memo | CM001837 | 6274GKETSM | 10/1/2025 | 10/1/2025 | 0.00 | -1,053.43 | 0.00 | 0.00 | 0.00 | -1,053.43 |
| Credit Memo | CM001838 | 6274GKETTS | 10/1/2025 | 10/1/2025 | 0.00 | -427.21 | 0.00 | 0.00 | 0.00 | -427.21 |
| Credit Memo | CM001839 | 6274GKETVI | 10/1/2025 | 10/1/2025 | 0.00 | -549.27 | 0.00 | 0.00 | 0.00 | -549.27 |
| Debit Memo | DM000447 | 6274GKETLK | 10/1/2025 | 12/15/2025 | 366.18 | 0.00 | 0.00 | 0.00 | 0.00 | 366.18 |
| Invoice | IN000784 | 8182914690 | 10/1/2025 | 12/15/2025 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000785 | 8165667441 | 10/1/2025 | 12/15/2025 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000786 | 8148712576 | 10/1/2025 | 12/15/2025 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000787 | 8162684031 | 10/1/2025 | 12/15/2025 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000788 | 8155638841 | 10/1/2025 | 12/15/2025 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000789 | 8147640901 | 10/1/2025 | 12/15/2025 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000790 | 8144820548 | 10/2/2025 | 12/16/2025 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000791 | 8115983106 | 10/2/2025 | 12/16/2025 | 12,482.88 | 0.00 | 0.00 | 0.00 | 0.00 | 12,482.88 |
| Invoice | IN000792 | 8170940440 | 10/2/2025 | 12/16/2025 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Debit Memo | DM000448 | 6277GKETCE | 10/4/2025 | 12/18/2025 | 183.09 | 0.00 | 0.00 | 0.00 | 0.00 | 183.09 |
| Debit Memo | DM000449 | 6277GKETHL | 10/4/2025 | 12/18/2025 | 122.06 | 0.00 | 0.00 | 0.00 | 0.00 | 122.06 |
| Debit Memo | DM000450 | 6277GKETST | 10/4/2025 | 12/18/2025 | 61.03 | 0.00 | 0.00 | 0.00 | 0.00 | 61.03 |
| Credit Memo | CM001840 | 6278GKETBO | 10/5/2025 | 10/5/2025 | 0.00 | -61.03 | 0.00 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001841 | 6278GKETCE | 10/5/2025 | 10/5/2025 | 0.00 | -183.09 | 0.00 | 0.00 | 0.00 | -183.09 |
| Credit Memo | CM001842 | 6278GKETHL | 10/5/2025 | 10/5/2025 | 0.00 | -61.03 | 0.00 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001843 | 6278GKETST | 10/5/2025 | 10/5/2025 | 0.00 | -61.03 | 0.00 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001844 | 6281GKETAL | 10/8/2025 | 10/8/2025 | 0.00 | -671.33 | 0.00 | 0.00 | 0.00 | -671.33 |
| Credit Memo | CM001845 | 6281GKETBF | 10/8/2025 | 10/8/2025 | 0.00 | -305.15 | 0.00 | 0.00 | 0.00 | -305.15 |
| Credit Memo | CM001846 | 6281GKETBI | 10/8/2025 | 10/8/2025 | 0.00 | -854.42 | 0.00 | 0.00 | 0.00 | -854.42 |
| Credit Memo | CM001847 | 6281GKETCR | 10/8/2025 | 10/8/2025 | 0.00 | -2,563.26 | 0.00 | 0.00 | 0.00 | -2,563.26 |
| Credit Memo | CM001848 | 6281GKETDV | 10/8/2025 | 10/8/2025 | 0.00 | -581.11 | 0.00 | 0.00 | 0.00 | -581.11 |
| Credit Memo | CM001849 | 6281GKETHL | 10/8/2025 | 10/8/2025 | 0.00 | -183.09 | 0.00 | 0.00 | 0.00 | -183.09 |
| Credit Memo | CM001850 | 6281GKETJF | 10/8/2025 | 10/8/2025 | 0.00 | -488.24 | 0.00 | 0.00 | 0.00 | -488.24 |
| Credit Memo | CM001851 | 6281GKETLA | 10/8/2025 | 10/8/2025 | 0.00 | -2,319.14 | 0.00 | 0.00 | 0.00 | -2,319.14 |
| Credit Memo | CM001852 | 6281GKETLG | 10/8/2025 | 10/8/2025 | 0.00 | -427.21 | 0.00 | 0.00 | 0.00 | -427.21 |
| Credit Memo | CM001853 | 6281GKETLK | 10/8/2025 | 10/8/2025 | 0.00 | -488.24 | 0.00 | 0.00 | 0.00 | -488.24 |
| Credit Memo | CM001854 | 6281GKETMD | 10/8/2025 | 10/8/2025 | 0.00 | -366.18 | 0.00 | 0.00 | 0.00 | -366.18 |
| Credit Memo | CM001855 | 6281GKETNM | 10/8/2025 | 10/8/2025 | 0.00 | -549.27 | 0.00 | 0.00 | 0.00 | -549.27 |
| Credit Memo | CM001856 | 6281GKETOC | 10/8/2025 | 10/8/2025 | 0.00 | -1,342.66 | 0.00 | 0.00 | 0.00 | -1,342.66 |
| Credit Memo | CM001857 | 6281GKETPH | 10/8/2025 | 10/8/2025 | 0.00 | -1,480.64 | 0.00 | 0.00 | 0.00 | -1,480.64 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | CM001858 | 6281GKETPL | 10/8/2025 | 10/8/2025 | 0.00 | -671.33 | 0.00 | 0.00 | 0.00 | -671.33 |
| Credit Memo | CM001859 | 6281GKETSA | 10/8/2025 | 10/8/2025 | 0.00 | -183.09 | 0.00 | 0.00 | 0.00 | -183.09 |
| Credit Memo | CM001860 | 6281GKETSI | 10/8/2025 | 10/8/2025 | 0.00 | -183.09 | 0.00 | 0.00 | 0.00 | -183.09 |
| Credit Memo | CM001861 | 6281GKETSM | 10/8/2025 | 10/8/2025 | 0.00 | -610.30 | 0.00 | 0.00 | 0.00 | -610.30 |
| Credit Memo | CM001862 | 6281GKETTS | 10/8/2025 | 10/8/2025 | 0.00 | -366.18 | 0.00 | 0.00 | 0.00 | -366.18 |
| Credit Memo | CM001863 | 6281GKETVI | 10/8/2025 | 10/8/2025 | 0.00 | -1,708.84 | 0.00 | 0.00 | 0.00 | -1,708.84 |
| Invoice | IN000793 | 8147641620 | 10/8/2025 | 12/22/2025 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Debit Memo | DM000451 | 6284GKETBO | 10/11/2025 | 12/25/2025 | 61.03 | 0.00 | 0.00 | 0.00 | 0.00 | 61.03 |
| Debit Memo | DM000452 | 6284GKETCE | 10/11/2025 | 12/25/2025 | 183.09 | 0.00 | 0.00 | 0.00 | 0.00 | 183.09 |
| Credit Memo | CM001864 | 6285GKETCE | 10/12/2025 | 10/12/2025 | 0.00 | -183.09 | 0.00 | 0.00 | 0.00 | -183.09 |
| Debit Memo | DM000453 | 6285GKETCI | 10/12/2025 | 12/26/2025 | 61.03 | 0.00 | 0.00 | 0.00 | 0.00 | 61.03 |
| Invoice | IN000794 | 8115983817 | 10/13/2025 | 12/27/2025 | 9,362.16 | 0.00 | 0.00 | 0.00 | 0.00 | 9,362.16 |
| Invoice | IN000795 | 8120718842 | 10/13/2025 | 12/27/2025 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000796 | 8165668185 | 10/13/2025 | 12/27/2025 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000797 | 8170941119 | 10/13/2025 | 12/27/2025 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Credit Memo | CM001865 | 6288GKETAC | 10/15/2025 | 10/15/2025 | 0.00 | -183.09 | 0.00 | 0.00 | 0.00 | -183.09 |
| Credit Memo | CM001866 | 6288GKETAL | 10/15/2025 | 10/15/2025 | 0.00 | -244.12 | 0.00 | 0.00 | 0.00 | -244.12 |
| Credit Memo | CM001867 | 6288GKETBF | 10/15/2025 | 10/15/2025 | 0.00 | -61.03 | 0.00 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001868 | 6288GKETBI | 10/15/2025 | 10/15/2025 | 0.00 | -1,159.57 | 0.00 | 0.00 | 0.00 | -1,159.57 |
| Credit Memo | CM001869 | 6288GKETBO | 10/15/2025 | 10/15/2025 | 0.00 | -244.12 | 0.00 | 0.00 | 0.00 | -244.12 |
| Credit Memo | CM001870 | 6288GKETCI | 10/15/2025 | 10/15/2025 | 0.00 | -122.06 | 0.00 | 0.00 | 0.00 | -122.06 |
| Credit Memo | CM001871 | 6288GKETCR | 10/15/2025 | 10/15/2025 | 0.00 | -2,136.05 | 0.00 | 0.00 | 0.00 | -2,136.05 |
| Credit Memo | CM001872 | 6288GKETDV | 10/15/2025 | 10/15/2025 | 0.00 | -244.12 | 0.00 | 0.00 | 0.00 | -244.12 |
| Credit Memo | CM001873 | 6288GKETHL | 10/15/2025 | 10/15/2025 | 0.00 | -427.21 | 0.00 | 0.00 | 0.00 | -427.21 |
| Credit Memo | CM001874 | 6288GKETJF | 10/15/2025 | 10/15/2025 | 0.00 | -549.27 | 0.00 | 0.00 | 0.00 | -549.27 |
| Credit Memo | CM001875 | 6288GKETLA | 10/15/2025 | 10/15/2025 | 0.00 | -2,075.02 | 0.00 | 0.00 | 0.00 | -2,075.02 |
| Credit Memo | CM001876 | 6288GKETLG | 10/15/2025 | 10/15/2025 | 0.00 | -183.09 | 0.00 | 0.00 | 0.00 | -183.09 |
| Credit Memo | CM001877 | 6288GKETLK | 10/15/2025 | 10/15/2025 | 0.00 | -122.06 | 0.00 | 0.00 | 0.00 | -122.06 |
| Credit Memo | CM001878 | 6288GKETMD | 10/15/2025 | 10/15/2025 | 0.00 | -305.15 | 0.00 | 0.00 | 0.00 | -305.15 |
| Credit Memo | CM001879 | 6288GKETNM | 10/15/2025 | 10/15/2025 | 0.00 | -122.06 | 0.00 | 0.00 | 0.00 | -122.06 |
| Credit Memo | CM001880 | 6288GKETOC | 10/15/2025 | 10/15/2025 | 0.00 | -1,891.93 | 0.00 | 0.00 | 0.00 | -1,891.93 |
| Credit Memo | CM001881 | 6288GKETPH | 10/15/2025 | 10/15/2025 | 0.00 | -1,830.90 | 0.00 | 0.00 | 0.00 | -1,830.90 |
| Credit Memo | CM001882 | 6288GKETSI | 10/15/2025 | 10/15/2025 | 0.00 | -122.06 | 0.00 | 0.00 | 0.00 | -122.06 |
| Credit Memo | CM001883 | 6288GKETSM | 10/15/2025 | 10/15/2025 | 0.00 | -793.39 | 0.00 | 0.00 | 0.00 | -793.39 |
| Credit Memo | CM001884 | 6288GKETVI | 10/15/2025 | 10/15/2025 | 0.00 | -793.39 | 0.00 | 0.00 | 0.00 | -793.39 |
| Credit Memo | CM001885 | 6288GKETPH | 10/15/2025 | 10/15/2025 | 0.00 | -137.98 | 0.00 | 0.00 | 0.00 | -137.98 |
| Credit Memo | CM001886 | 6288GKETVI | 10/15/2025 | 10/15/2025 | 0.00 | -61.03 | 0.00 | 0.00 | 0.00 | -61.03 |
| Invoice | IN000798 | 8110867897 | 10/15/2025 | 12/29/2025 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000799 | 8182915958 | 10/15/2025 | 12/29/2025 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000800 | 8120719571 | 10/15/2025 | 12/29/2025 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000801 | 8163722287 | 10/15/2025 | 12/29/2025 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000802 | 8147642335 | 10/15/2025 | 12/29/2025 | 6,241.44 | 0.00 | 0.00 | 0.00 | 0.00 | 6,241.44 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | IN000803 | 8160910460 | 10/15/2025 | 12/29/2025 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000804 | 8165668927 | 10/15/2025 | 12/29/2025 | 6,241.44 | 0.00 | 0.00 | 0.00 | 0.00 | 6,241.44 |
| Debit Memo | DM000454 | 6288GKETPL | 10/16/2025 | 12/30/2025 | 244.12 | 0.00 | 0.00 | 0.00 | 0.00 | 244.12 |
| Debit Memo | DM000455 | 6288GKETVI | 10/16/2025 | 12/30/2025 | 34.31 | 0.00 | 0.00 | 0.00 | 0.00 | 34.31 |
| Invoice | IN000805 | 8170941775 | 10/16/2025 | 12/30/2025 | 9,362.16 | 0.00 | 0.00 | 0.00 | 0.00 | 9,362.16 |
| Debit Memo | DM000456 | 6291GKETSA | 10/18/2025 | 1/1/2026 | 122.06 | 0.00 | 0.00 | 0.00 | 0.00 | 122.06 |
| Debit Memo | DM000458 | 6292GKETCE | 10/19/2025 | 1/2/2026 | 61.03 | 0.00 | 0.00 | 0.00 | 0.00 | 61.03 |
| Credit Memo | CM001895 | 6295GKETAC | 10/22/2025 | 10/22/2025 | 0.00 | -61.03 | 0.00 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001896 | 6295GKETAL | 10/22/2025 | 10/22/2025 | 0.00 | -427.21 | 0.00 | 0.00 | 0.00 | -427.21 |
| Credit Memo | CM001897 | 6295GKETBI | 10/22/2025 | 10/22/2025 | 0.00 | -610.30 | 0.00 | 0.00 | 0.00 | -610.30 |
| Credit Memo | CM001898 | 6295GKETBO | 10/22/2025 | 10/22/2025 | 0.00 | -61.03 | 0.00 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001899 | 6295GKETCE | 10/22/2025 | 10/22/2025 | 0.00 | -61.03 | 0.00 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001900 | 6295GKETCI | 10/22/2025 | 10/22/2025 | 0.00 | -427.21 | 0.00 | 0.00 | 0.00 | -427.21 |
| Credit Memo | CM001901 | 6295GKETCR | 10/22/2025 | 10/22/2025 | 0.00 | -3,112.53 | 0.00 | 0.00 | 0.00 | -3,112.53 |
| Credit Memo | CM001902 | 6295GKETHL | 10/22/2025 | 10/22/2025 | 0.00 | -122.06 | 0.00 | 0.00 | 0.00 | -122.06 |
| Credit Memo | CM001903 | 6295GKETJF | 10/22/2025 | 10/22/2025 | 0.00 | -366.18 | 0.00 | 0.00 | 0.00 | -366.18 |
| Credit Memo | CM001904 | 6295GKETLA | 10/22/2025 | 10/22/2025 | 0.00 | -1,586.78 | 0.00 | 0.00 | 0.00 | -1,586.78 |
| Credit Memo | CM001905 | 6295GKETLG | 10/22/2025 | 10/22/2025 | 0.00 | -549.27 | 0.00 | 0.00 | 0.00 | -549.27 |
| Credit Memo | CM001906 | 6295GKETLK | 10/22/2025 | 10/22/2025 | 0.00 | -427.21 | 0.00 | 0.00 | 0.00 | -427.21 |
| Credit Memo | CM001907 | 6295GKETMD | 10/22/2025 | 10/22/2025 | 0.00 | -305.15 | 0.00 | 0.00 | 0.00 | -305.15 |
| Credit Memo | CM001908 | 6295GKETNM | 10/22/2025 | 10/22/2025 | 0.00 | -488.24 | 0.00 | 0.00 | 0.00 | -488.24 |
| Credit Memo | CM001909 | 6295GKETOC | 10/22/2025 | 10/22/2025 | 0.00 | -2,136.05 | 0.00 | 0.00 | 0.00 | -2,136.05 |
| Credit Memo | CM001910 | 6295GKETPH | 10/22/2025 | 10/22/2025 | 0.00 | -610.30 | 0.00 | 0.00 | 0.00 | -610.30 |
| Credit Memo | CM001911 | 6295GKETPL | 10/22/2025 | 10/22/2025 | 0.00 | -671.33 | 0.00 | 0.00 | 0.00 | -671.33 |
| Credit Memo | CM001912 | 6295GKETSI | 10/22/2025 | 10/22/2025 | 0.00 | -122.06 | 0.00 | 0.00 | 0.00 | -122.06 |
| Credit Memo | CM001913 | 6295GKETSM | 10/22/2025 | 10/22/2025 | 0.00 | -671.33 | 0.00 | 0.00 | 0.00 | -671.33 |
| Credit Memo | CM001914 | 6295GKETTS | 10/22/2025 | 10/22/2025 | 0.00 | -427.21 | 0.00 | 0.00 | 0.00 | -427.21 |
| Credit Memo | CM001915 | 6295GKETVI | 10/22/2025 | 10/22/2025 | 0.00 | -793.39 | 0.00 | 0.00 | 0.00 | -793.39 |
| Credit Memo | CM001916 | 6295GKETHL | 10/22/2025 | 10/22/2025 | 0.00 | -61.03 | 0.00 | 0.00 | 0.00 | -61.03 |
| Debit Memo | DM000459 | 6295GKETDV | 10/22/2025 | 1/5/2026 | 61.03 | 0.00 | 0.00 | 0.00 | 0.00 | 61.03 |
| Debit Memo | DM000460 | 6295GKETNM | 10/22/2025 | 1/5/2026 | 34.31 | 0.00 | 0.00 | 0.00 | 0.00 | 34.31 |
| Debit Memo | DM000461 | 6295GKETPH | 10/22/2025 | 1/5/2026 | 137.98 | 0.00 | 0.00 | 0.00 | 0.00 | 137.98 |
| Debit Memo | DM000462 | 6295GKETSA | 10/22/2025 | 1/5/2026 | 244.12 | 0.00 | 0.00 | 0.00 | 0.00 | 244.12 |
| Invoice | IN000806 | 8115985222 | 10/22/2025 | 1/5/2026 | 6,241.44 | 0.00 | 0.00 | 0.00 | 0.00 | 6,241.44 |
| Invoice | IN000807 | 8147643037 | 10/22/2025 | 1/5/2026 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000808 | 8148714781 | 10/22/2025 | 1/5/2026 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000809 | 8149967229 | 10/22/2025 | 1/5/2026 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000810 | 8165669612 | 10/22/2025 | 1/5/2026 | 9,362.16 | 0.00 | 0.00 | 0.00 | 0.00 | 9,362.16 |
| Invoice | IN000811 | 8195631927 | 10/22/2025 | 1/5/2026 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Debit Memo | DM000463 | 6298GKETBF | 10/25/2025 | 1/8/2026 | 61.03 | 0.00 | 0.00 | 0.00 | 0.00 | 61.03 |
| Debit Memo | DM000464 | 6298GKETST | 10/25/2025 | 1/8/2026 | 61.03 | 0.00 | 0.00 | 0.00 | 0.00 | 61.03 |
| Debit Memo | DM000465 | 6299GKETST | 10/26/2025 | 1/9/2026 | 61.03 | 0.00 | 0.00 | 0.00 | 0.00 | 61.03 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Debit Memo | DM000457 | 6291GKETTS | 10/27/2025 | 1/10/2026 | 61.03 | 0.00 | 0.00 | 0.00 | 0.00 | 61.03 |
| Credit Memo | CM002441 | 6302GKETAC | 10/29/2025 | 10/29/2025 | 0.00 | -122.06 | 0.00 | 0.00 | 0.00 | -122.06 |
| Credit Memo | CM002442 | 6302GKETAL | 10/29/2025 | 10/29/2025 | 0.00 | -732.36 | 0.00 | 0.00 | 0.00 | -732.36 |
| Credit Memo | CM002443 | 6302GKETBF | 10/29/2025 | 10/29/2025 | 0.00 | -488.24 | 0.00 | 0.00 | 0.00 | -488.24 |
| Credit Memo | CM002444 | 6302GKETBI | 10/29/2025 | 10/29/2025 | 0.00 | -854.42 | 0.00 | 0.00 | 0.00 | -854.42 |
| Credit Memo | CM002445 | 6302GKETBO | 10/29/2025 | 10/29/2025 | 0.00 | -61.03 | 0.00 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM002446 | 6302GKETCI | 10/29/2025 | 10/29/2025 | 0.00 | -549.27 | 0.00 | 0.00 | 0.00 | -549.27 |
| Credit Memo | CM002447 | 6302GKETCR | 10/29/2025 | 10/29/2025 | 0.00 | -2,807.38 | 0.00 | 0.00 | 0.00 | -2,807.38 |
| Credit Memo | CM002448 | 6302GKETDV | 10/29/2025 | 10/29/2025 | 0.00 | -61.03 | 0.00 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM002449 | 6302GKETHL | 10/29/2025 | 10/29/2025 | 0.00 | -244.12 | 0.00 | 0.00 | 0.00 | -244.12 |
| Credit Memo | CM002450 | 6302GKETLA | 10/29/2025 | 10/29/2025 | 0.00 | -1,525.75 | 0.00 | 0.00 | 0.00 | -1,525.75 |
| Credit Memo | CM002451 | 6302GKETLG | 10/29/2025 | 10/29/2025 | 0.00 | -244.12 | 0.00 | 0.00 | 0.00 | -244.12 |
| Credit Memo | CM002452 | 6302GKETLK | 10/29/2025 | 10/29/2025 | 0.00 | -671.33 | 0.00 | 0.00 | 0.00 | -671.33 |
| Credit Memo | CM002453 | 6302GKETMD | 10/29/2025 | 10/29/2025 | 0.00 | -244.12 | 0.00 | 0.00 | 0.00 | -244.12 |
| Credit Memo | CM002454 | 6302GKETNM | 10/29/2025 | 10/29/2025 | 0.00 | -366.18 | 0.00 | 0.00 | 0.00 | -366.18 |
| Credit Memo | CM002455 | 6302GKETOC | 10/29/2025 | 10/29/2025 | 0.00 | -3,173.56 | 0.00 | 0.00 | 0.00 | -3,173.56 |
| Credit Memo | CM002456 | 6302GKETPH | 10/29/2025 | 10/29/2025 | 0.00 | -793.39 | 0.00 | 0.00 | 0.00 | -793.39 |
| Credit Memo | CM002457 | 6302GKETPL | 10/29/2025 | 10/29/2025 | 0.00 | -183.09 | 0.00 | 0.00 | 0.00 | -183.09 |
| Credit Memo | CM002458 | 6302GKETSA | 10/29/2025 | 10/29/2025 | 0.00 | -183.09 | 0.00 | 0.00 | 0.00 | -183.09 |
| Credit Memo | CM002459 | 6302GKETSM | 10/29/2025 | 10/29/2025 | 0.00 | -1,037.51 | 0.00 | 0.00 | 0.00 | -1,037.51 |
| Credit Memo | CM002460 | 6302GKETTS | 10/29/2025 | 10/29/2025 | 0.00 | -610.30 | 0.00 | 0.00 | 0.00 | -610.30 |
| Credit Memo | CM002461 | 6302GKETVI | 10/29/2025 | 10/29/2025 | 0.00 | -732.36 | 0.00 | 0.00 | 0.00 | -732.36 |
| Debit Memo | DM000467 | 6302GKETJF | 10/29/2025 | 1/12/2026 | 183.09 | 0.00 | 0.00 | 0.00 | 0.00 | 183.09 |
| Debit Memo | DM000468 | 6302GKETDV | 10/29/2025 | 1/12/2026 | 275.96 | 0.00 | 0.00 | 0.00 | 0.00 | 275.96 |
| Invoice | IN000812 | 8120720989 | 10/29/2025 | 1/12/2026 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000813 | 8165670377 | 10/29/2025 | 1/12/2026 | 9,362.16 | 0.00 | 0.00 | 0.00 | 0.00 | 9,362.16 |
| Invoice | IN000814 | 8115985975 | 10/29/2025 | 1/12/2026 | 6,241.44 | 0.00 | 0.00 | 0.00 | 0.00 | 6,241.44 |
| Invoice | IN000815 | 8147643814 | 10/29/2025 | 1/12/2026 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000816 | 8162685647 | 10/29/2025 | 1/12/2026 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000817 | 8182917177 | 10/29/2025 | 1/12/2026 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000818 | 8155641421 | 10/29/2025 | 1/12/2026 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000819 | 8113844246 | 10/29/2025 | 1/12/2026 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| | | | **Customer Total:** | | 323,001.66 | 52,083.81 | 55,401.21 | -32,489.65 | -273,236.14 | 124,760.89 |

| **Customer** | | **Customer Name** | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **55 MERCY HEALTH** | | **Mercy Health St Rita's Hospital** | | | | | | | | |
| | | | | | | | **Past Due** | | | |
| **Doc. Type** | **Ref. Nbr.** | **Customer R Branch** | **Doc. Date** | **Due Date** | **Current** | **1 - 30 Days** | **31 - 60 Days** | **61 - 90 Days** | **Over 90 Days** | **Balance** |
| Invoice | IN000071 | 4938 | 6/10/2024 | 7/10/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 136.00 | 136.00 |
| Invoice | IN000663 | 5057 | 6/10/2025 | 7/10/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 297.84 | 297.84 |
| Invoice | IN000688 | 5078 | 7/7/2025 | 8/6/2025 | 0.00 | 0.00 | 0.00 | 297.84 | 0.00 | 297.84 |
| | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 297.84 | 433.84 | 731.68 |

| Customer | Customer Name |
|---|---|
| 55 PARAGON | Paragon Pharmacy |

| Doc. Type | Ref. Nbr. | Customer R Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Past Due | | | | |
| Invoice | IN000624 | 5053 | 4/24/2025 | 5/24/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 595.68 | 595.68 |
| | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 595.68 | 595.68 |

| Customer | Customer Name |
|---|---|
| 55 PARK | Park Pharmacy, LLC |

| Doc. Type | Ref. Nbr. | Customer R Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Past Due | | | | |
| Invoice | IN000773 | 091625-EL-VIA EMAIL | 9/17/2025 | 10/17/2025 | 0.00 | 1,787.04 | 0.00 | 0.00 | 0.00 | 1,787.04 |
| | | | Customer Total: | | 0.00 | 1,787.04 | 0.00 | 0.00 | 0.00 | 1,787.04 |

| Customer | Customer Name |
|---|---|
| 55 PROF ARTS | Professional Arts Pharmacy |

| Doc. Type | Ref. Nbr. | Customer R Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Past Due | | | | |
| Credit Memo | CM001674 | C-082125 | 8/21/2025 | 8/21/2025 | 0.00 | 0.00 | 0.00 | -4,765.44 | 0.00 | -4,765.44 |
| Credit Memo | CM001917 | CM-102795 | 10/27/2025 | 10/27/2025 | 0.00 | -297.84 | 0.00 | 0.00 | 0.00 | -297.84 |
| | | | Customer Total: | | 0.00 | -297.84 | 0.00 | -4,765.44 | 0.00 | -5,063.28 |

| Customer | Customer Name |
|---|---|
| 55 ST VINCENT | ST VINCENT HOSPITAL |

| Doc. Type | Ref. Nbr. | Customer R Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Past Due | | | | |
| Invoice | IN000721 | 07292025ROBIN | 7/31/2025 | 10/30/2025 | 0.00 | 1,425.10 | 0.00 | 0.00 | 0.00 | 1,425.10 |
| Invoice | IN000731 | po#161253004/po#081120 | 8/12/2025 | 11/11/2025 | 570.04 | 0.00 | 0.00 | 0.00 | 0.00 | 570.04 |
| Invoice | IN000732 | po#161253003/po#081120 | 8/13/2025 | 11/12/2025 | 855.06 | 0.00 | 0.00 | 0.00 | 0.00 | 855.06 |
| | | | Customer Total: | | 1,425.10 | 1,425.10 | 0.00 | 0.00 | 0.00 | 2,850.20 |

| Customer | Customer Name |
|---|---|
| 55 VALUE PLUS | Value Plus |

| Doc. Type | Ref. Nbr. | Customer R Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Past Due | | | | |
| Credit Memo | CM000475 | RA-110724LD | 11/8/2024 | 11/8/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -680.00 | -680.00 |
| | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | -680.00 | -680.00 |

| Customer | Customer Name |
|---|---|
| 55 WORKER'S CHOICE P | Worker's Choice Pharmacy |

Past Due

| Doc. Type | Ref. Nbr. | Customer R Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | IN000744 | Kiker Email 08/18/25 | 8/18/2025 | 9/17/2025 | 0.00 | 0.00 | 1,920.00 | 0.00 | 0.00 | 1,920.00 |
| | | | **Customer Total:** | | 0.00 | 0.00 | 1,920.00 | 0.00 | 0.00 | 1,920.00 |
| | | | **Statement Cycle Total:** | | **324,473.02** | **45,685.88** | **-32,746.55** | **-40,154.47** | **-136,709.70** | **160,548.18** |
| | | | **Company Total:** | | | | | | | **160,548.18** |

Borrowing Base Certificate - KEY THERAPEUTICS, LLC
December 1, 2025

To: The Citizens Bank
Attn: BILLY COOK
P O BOX 578
CARTHAGE, MS 39051

**Accounts Receivable**

| | | | | |
|---|---|---|---|---|
| 1 | | Gross accounts receivable | | $ 293,135.35 |
| 2 | | Less: | | |
| | a) | Accounts over 60 days past due | $45,685.88 | |
| | b) | Total inelligible receivables | | |
| 3 | | Balance of qualified receivables | | $ 247,449.47 |

**Inventory**

| | | |
|---|---|---|
| 4 | Loan Value of inventory on hand | $ 893,566.16 |

**Total Borrowing Base**

| | | |
|---|---|---|
| 7 | 80% of qualified receivables (Line 3) | $ 197,959.57 |
| 8 | 50% of Inventory on Hand | $ 446,783.08 |
| 11 | Total borrowing base available (Line 7+8+9+10) | $ 644,742.65 |
| 12 | Maximum Available Credit | $ 2,500,000.00 |
| 13 | Amount over/under (Line 11 less 12) | $ (1,855,257.35) |
| ** | If negative immediately reduce principal balance on note | |

To the best of our knowledge and belief, there have been no changes in the a
above since the date of calculations which would cause the present balance o
and inventory to be less than the amount necessary to comply in all respects v
certificate. We hereby confirm to you that all of the above accounts whether r
arising to acquired, but not limited to each and every account furnished to you
guarantees, remedies and privileges pertaining thereto are, and hereto have t
you and are and have been subject to a security interest in your favor.
Pursuant to our above referenced security agreement with you; wer hereby ce
calculations as of the 1st day of December 2025.

KEY THERAPEUTICS, LLC

By:________________________

**Rainbow Gold, Inc./Key Therapeutics**

**On Hand**

30-Nov-25

| Part Number | Description | Qty | UOM | Location | Lot Number | Expiration Date | Unit Value | Total Value |
|---|---|---|---|---|---|---|---|---|
| **Key Therapeutics** | | | | | | | | |
| **Guntersville** | | | | | | | | |
| 42195-0550-14 | Ciprofloxacin 0.2% Otic Sol UDV .25mL 14 vials | 4 | ea | B11a | 23AD5 | 2026-01-31 | 130.03 | 520.12 |
| 86017 | Pediacyn Dermal Spray ADVANCED Skin & Wound Cleanser 8oz | 0 | ea | B11q | 23C377 | 2025-03-03 | 28 | - |
| 66992-0128-02 | Otovel Samples | 0 | ea | B13 | 23P67-1 | 2025-10-31 | 4.03 | - |
| 42195-0550-14 | Ciprofloxacin 0.2% Otic Sol UDV .25mL 14 vials | 52 | ea | B17 | 23P66 | 2026-10-31 | 130.03 | 6,761.56 |
| 42195-0550-14 | Ciprofloxacin 0.2% Otic Sol UDV .25mL 14 vials | 6816 | ea | B17 | 23B85 | 2/28/2028 | 130.03 | 886,284.48 |
| 42195-0128-14 | Ciprofloxacin 0.3% / Fluocinolone 0.025% Otic Sol 14ct | 0 | ea | B19 | 23P67-3 | 2025-10-31 | 247.98 | - |
| 864 | Rejuvacyn PLUS Dermal Spray 8oz | 0 | ea | B19 | 23C374 | 2025-03-03 | 30 | - |
| 66992-0128-14 | Otovel Otic Solution 14ct | 0 | ea | B23 | 23P67-2 | 2025-10-31 | 285.02 | - |
| 86016 | Pediacyn HydroGel ADVANCED Itch-Burn-Rash-Pain Relief 8oz | 0 | ea | B23 | 23C376 | 2025-11-03 | 28 | - |
| 70868-0910-10 | Methocarbamol 500mg Tabs 100ct | 0 | ea | B24 | B25035B2 | 2027-04-30 | 80 | - |
| 70868-0910-10 | Methocarbamol 500mg Tabs 100ct | 0 | ea | B22 | B25035B | 2027-04-30 | 80 | - |
| 70868-0910-10 | Methocarbamol 500mg Tabs 100ct | 0 | ea | B22 | D25064B | 2027-05-31 | 80 | - |
| 863 | Rejuvacyn PLUS Antipruritic Spray Gel 8oz | 0 | ea | C16e | 23C373 | 2025-11-03 | 30 | - |
| | | | | | | | | **893,566.16** |

**AR Aging (Detailed)**
Company/Bran KEY

Date: ###########
User: Linda Dove

Aged On: 11/30/2025

| Statement Cycle | Last Statement Date | Description |
|---|---|---|
| EOM | | End of Month |

| Customer | Customer Name |
|---|---|
| 55 BRP | BRP Pharmaceuticals |

| Doc. Type | Ref. Nbr. | Customer Ref Branch | Doc. Date | Due Date | Current | 1 - 30 Days | Past Due 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | IN000585 | VIA GANGIAN EMAIL | 3/13/2025 | 3/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,840.00 | 3,840.00 |
| | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 3,840.00 | 3,840.00 |

| Customer | Customer Name |
|---|---|
| 55 ABC | AmerisourceBergen |

| Doc. Type | Ref. Nbr. | Customer Ref Branch | Doc. Date | Due Date | Current | 1 - 30 Days | Past Due 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | CM000216 | | 8/31/2024 | 8/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -38.36 | -38.36 |
| Invoice | IN000296 | 6498124115 | 9/21/2024 | 12/21/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 40.30 | 40.30 |
| Credit Memo | CM000466 | 6498322996 | 9/28/2024 | 9/28/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -46.62 | -46.62 |
| Credit Memo | CM000467 | 6498341469 | 9/28/2024 | 9/28/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -967.20 | -967.20 |
| Credit Memo | CM000468 | 6498369411 | 9/28/2024 | 9/28/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -80.60 | -80.60 |
| Credit Memo | CM000469 | 6498371157 | 9/28/2024 | 9/28/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -246.98 | -246.98 |
| Credit Memo | CM000470 | 6498371488 | 9/28/2024 | 9/28/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -10.36 | -10.36 |
| Credit Memo | CM000471 | 6498371546 | 9/28/2024 | 9/28/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -1,365.43 | -1,365.43 |
| Credit Memo | CM000472 | 6498372042 | 9/28/2024 | 9/28/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -126.08 | -126.08 |
| Credit Memo | CM000473 | 6498375017 | 9/28/2024 | 9/28/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -161.20 | -161.20 |
| Credit Memo | CM000474 | 6498376231 | 9/28/2024 | 9/28/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -40.30 | -40.30 |
| Credit Memo | CM000295 | 6590168979 | 10/7/2024 | 10/7/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -408.18 | -408.18 |
| Credit Memo | CM000296 | 6590173694 | 10/7/2024 | 10/7/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -161.20 | -161.20 |
| Credit Memo | CM000297 | 6590196516 | 10/7/2024 | 10/7/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -45.48 | -45.48 |
| Credit Memo | CM000300 | 6590198848 | 10/7/2024 | 10/7/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -156.43 | -156.43 |
| Credit Memo | CM000301 | 6590198857 | 10/7/2024 | 10/7/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -120.90 | -120.90 |
| Credit Memo | CM000302 | 6590199171 | 10/7/2024 | 10/7/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -40.30 | -40.30 |
| Credit Memo | CM000303 | 6590200122 | 10/7/2024 | 10/7/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -75.83 | -75.83 |
| Credit Memo | CM000304 | 6590201132 | 10/7/2024 | 10/7/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -131.26 | -131.26 |
| Credit Memo | CM000305 | 6590196834 | 10/7/2024 | 10/7/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -40.30 | -40.30 |
| Credit Memo | CM000306 | 6590197030 | 10/7/2024 | 10/7/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -40.30 | -40.30 |
| Credit Memo | CM000464 | WGC24430304018 | 11/1/2024 | 11/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -4,060.11 | -4,060.11 |
| Credit Memo | CM000640 | WGC24460307896 | 11/22/2024 | 11/22/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -2,706.75 | -2,706.75 |
| Credit Memo | CM000643 | GA1124108093 R | 11/22/2024 | 11/22/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -136.79 | -136.79 |
| Credit Memo | CM001073 | GA0225110696 | 3/1/2025 | 3/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -130.16 | -130.16 |
| Credit Memo | CM000975 | AIT0225190805 | 3/5/2025 | 3/5/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -193.58 | -193.58 |
| Credit Memo | CM001014 | WGC25090326599 | 3/7/2025 | 3/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -171.62 | -171.62 |
| Credit Memo | CM001015 | GA0225110696 | 3/7/2025 | 3/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -130.16 | -130.16 |
| Credit Memo | CM001013 | WGC24480310369 | 3/10/2025 | 3/10/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,681.74 | -1,681.74 |
| Credit Memo | CM001075 | WGC25100327962 | 3/14/2025 | 3/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -343.24 | -343.24 |
| Credit Memo | CM001051 | KSP0325091105 | 3/18/2025 | 3/18/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -32.54 | -32.54 |
| Credit Memo | CM001074 | PMR0325407164 | 3/27/2025 | 3/27/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -195.24 | -195.24 |
| Credit Memo | CM001072 | GA0824105507 | 4/2/2025 | 4/2/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -28.50 | -28.50 |
| Credit Memo | CM001132 | 7095315817 | 4/9/2025 | 4/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -107.88 | -107.88 |
| Credit Memo | CM001112 | WGC25140333118 | 4/10/2025 | 4/10/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -251.31 | -251.31 |
| Credit Memo | CM001171 | GA0425113021 | 4/25/2025 | 4/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -213.74 | -213.74 |
| Credit Memo | CM001257 | PMR0425413354 | 5/6/2025 | 5/6/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -97.62 | -97.62 |
| Credit Memo | CM001255 | 7111287487 | 5/8/2025 | 5/8/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -209.24 | -209.24 |
| Credit Memo | CM001256 | 7111287488 | 5/8/2025 | 5/8/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,331.43 | -1,331.43 |
| Credit Memo | CM001329 | 7141485471 | 5/15/2025 | 5/15/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -3,063.67 | -3,063.67 |
| Credit Memo | CM001330 | 7141485470 | 5/15/2025 | 5/15/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -495.38 | -495.38 |
| Credit Memo | CM001331 | WGC25200340130 | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -167.54 | -167.54 |
| Credit Memo | CM001328 | GA0425112719 | 5/22/2025 | 5/22/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -32.54 | -32.54 |
| Credit Memo | CM001327 | PMR0525418857 | 5/29/2025 | 5/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -32.54 | -32.54 |
| Credit Memo | CM001396 | 7126692393 | 6/12/2025 | 6/12/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -202.66 | -202.66 |
| Credit Memo | CM001397 | 7126692394 | 6/12/2025 | 6/12/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -765.71 | -765.71 |
| Credit Memo | CM001453 | PMR0625424405 | 6/27/2025 | 6/27/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -97.62 | -97.62 |
| Credit Memo | CM001510 | 7141882051 | 7/10/2025 | 7/10/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -294.24 | -294.24 |
| Credit Memo | CM001511 | 7141882052 | 7/10/2025 | 7/10/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -836.41 | -836.41 |
| Credit Memo | CM001566 | 7181317459 | 7/11/2025 | 7/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,982.24 | -1,982.24 |
| Credit Memo | CM001567 | 7181317458 | 7/11/2025 | 7/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -696.61 | -696.61 |
| Credit Memo | CM001650 | 7157122375 | 8/11/2025 | 8/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -372.69 | -372.69 |
| Credit Memo | CM001651 | 7157122376 | 8/11/2025 | 8/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -479.74 | -479.74 |
| Credit Memo | CM001648 | 7155007549 | 8/12/2025 | 8/12/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -93.31 | -93.31 |
| Credit Memo | CM001649 | 7157122377 | 8/12/2025 | 8/12/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -44.11 | -44.11 |
| Credit Memo | CM001675 | 7201294009 | 8/22/2025 | 8/22/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -104.52 | -104.52 |
| Credit Memo | CM001676 | 7201294011 | 8/22/2025 | 8/22/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,137.03 | -1,137.03 |
| Credit Memo | CM001677 | 7201291354 | 8/22/2025 | 8/22/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -50.91 | -50.91 |
| Credit Memo | CM001678 | 7201294010 | 8/22/2025 | 8/22/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -882.37 | -882.37 |
| Credit Memo | CM001703 | PMR0825435606 | 8/26/2025 | 8/26/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -32.54 | -32.54 |
| Credit Memo | CM001809 | 0535146898 | 9/1/2025 | 9/1/2025 | 0.00 | 0.00 | 0.00 | -10,712.74 | 0.00 | -10,712.74 |
| Credit Memo | CM001810 | 0535146180 | 9/1/2025 | 9/1/2025 | 0.00 | 0.00 | 0.00 | -23,228.33 | 0.00 | -23,228.33 |
| Credit Memo | CM001819 | PMR0725430428 | 9/1/2025 | 9/1/2025 | 0.00 | 0.00 | 0.00 | -32.54 | 0.00 | -32.54 |
| Credit Memo | CM001918 | 3520024402 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM001919 | 3520027123 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | CM001920 | 3520027421 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM001921 | 3520027518 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM001922 | 3520029194 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM001923 | 3520049374 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM001924 | 3520050097 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM001925 | 3520050275 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -138.78 | 0.00 | -138.78 |
| Credit Memo | CM001926 | 3520051524 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM001927 | 3520051559 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -92.52 | 0.00 | -92.52 |
| Credit Memo | CM001928 | 3520053050 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -92.52 | 0.00 | -92.52 |
| Credit Memo | CM001929 | 3520054353 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM001930 | 3520054963 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM001931 | 3520067047 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM001932 | 3520072092 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM001933 | 3520074282 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM001934 | 3520077605 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM001935 | 3520135100 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM001936 | 3520136108 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM001937 | 3520176083 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM001938 | 3520191090 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM001939 | 3520195011 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM001940 | 3520214016 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM001941 | 3590299700 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM001942 | 3590314079 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM001943 | 3590319093 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -92.52 | 0.00 | -92.52 |
| Credit Memo | CM001944 | 3590319295 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM001945 | 3590322204 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM001946 | 3590336667 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -92.52 | 0.00 | -92.52 |
| Credit Memo | CM001947 | 3590340267 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -92.52 | 0.00 | -92.52 |
| Credit Memo | CM001948 | 3590340573 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -138.78 | 0.00 | -138.78 |
| Credit Memo | CM001949 | 3590341426 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM001950 | 3590343332 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM001951 | 3590345015 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM001952 | 3590359233 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM001953 | 3590359363 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -92.52 | 0.00 | -92.52 |
| Credit Memo | CM001954 | 3590360370 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -92.52 | 0.00 | -92.52 |
| Credit Memo | CM001955 | 3590363092 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM001956 | 3590364494 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM001957 | 3590369094 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM001958 | 3590380175 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM001959 | 3590385268 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -92.52 | 0.00 | -92.52 |
| Credit Memo | CM001960 | 3590385429 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM001961 | 3590385761 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM001962 | 3590385862 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM001963 | 3590388520 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM001964 | 6520023300 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM001965 | 6520131889 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -185.04 | 0.00 | -185.04 |
| Credit Memo | CM001966 | 6520150549 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM001967 | 6520168255 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM001968 | 6520187887 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM001969 | 6520196798 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM001970 | 6520236937 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -92.52 | 0.00 | -92.52 |
| Credit Memo | CM001971 | 6520244266 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM001972 | 6520248097 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -92.52 | 0.00 | -92.52 |
| Credit Memo | CM001973 | 6520249903 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -80.60 | 0.00 | -80.60 |
| Credit Memo | CM001974 | 6520316749 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM001975 | 6520370094 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM001976 | 6520380103 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM001977 | 6520401404 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM001978 | 6520427628 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -92.52 | 0.00 | -92.52 |
| Credit Memo | CM001979 | 6520480172 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM001980 | 6520493265 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM001981 | 6520516728 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -92.52 | 0.00 | -92.52 |
| Credit Memo | CM001982 | 6520571861 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM001983 | 6520595095 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM001984 | 6520623297 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM001985 | 6520631643 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM001986 | 6520633756 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM001987 | 6520639480 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM001988 | 6520663691 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM001989 | 6520671434 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM001990 | 6520677888 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM001991 | 6520697558 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM001992 | 6520700872 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM001993 | 6520717331 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM001994 | 6520723602 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -92.52 | 0.00 | -92.52 |
| Credit Memo | CM001995 | 6520740170 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM001996 | 6520746113 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM001997 | 6520751280 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -185.04 | 0.00 | -185.04 |
| Credit Memo | CM001998 | 6520774833 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM001999 | 6520778717 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM002000 | 6520785778 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -92.52 | 0.00 | -92.52 |
| Credit Memo | CM002001 | 6520787324 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM002002 | 6520791310 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -138.78 | 0.00 | -138.78 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | CM002003 | 6520792528 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM002004 | 6520793458 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -92.52 | 0.00 | -92.52 |
| Credit Memo | CM002005 | 6520795955 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM002006 | 6520816126 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM002007 | 6520819999 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM002008 | 6520823544 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM002009 | 6520843929 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM002010 | 6520852887 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM002011 | 6520874941 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM002012 | 6520879506 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM002013 | 6520881084 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -323.82 | 0.00 | -323.82 |
| Credit Memo | CM002014 | 6520889552 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM002015 | 6520894885 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM002016 | 6520961445 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -185.04 | 0.00 | -185.04 |
| Credit Memo | CM002017 | 6520962393 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -138.78 | 0.00 | -138.78 |
| Credit Memo | CM002018 | 6520964199 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -231.30 | 0.00 | -231.30 |
| Credit Memo | CM002019 | 6520966428 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -92.52 | 0.00 | -92.52 |
| Credit Memo | CM002020 | 6520969842 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -138.78 | 0.00 | -138.78 |
| Credit Memo | CM002021 | 6520971222 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM002022 | 6520974567 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -370.08 | 0.00 | -370.08 |
| Credit Memo | CM002023 | 6520975404 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -92.52 | 0.00 | -92.52 |
| Credit Memo | CM002024 | 6520975809 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -138.78 | 0.00 | -138.78 |
| Credit Memo | CM002025 | 6520982632 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -138.78 | 0.00 | -138.78 |
| Credit Memo | CM002026 | 6520990017 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM002027 | 6520993502 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -138.78 | 0.00 | -138.78 |
| Credit Memo | CM002028 | 6520994194 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -92.52 | 0.00 | -92.52 |
| Credit Memo | CM002029 | 6521002436 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM002030 | 6521003398 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -92.52 | 0.00 | -92.52 |
| Credit Memo | CM002031 | 6521003583 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -138.78 | 0.00 | -138.78 |
| Credit Memo | CM002032 | 6521008723 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -231.30 | 0.00 | -231.30 |
| Credit Memo | CM002033 | 6521019185 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -92.52 | 0.00 | -92.52 |
| Credit Memo | CM002034 | 6521020040 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -138.78 | 0.00 | -138.78 |
| Credit Memo | CM002035 | 6521021385 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -185.04 | 0.00 | -185.04 |
| Credit Memo | CM002036 | 6521023226 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -277.56 | 0.00 | -277.56 |
| Credit Memo | CM002037 | 6521025926 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM002038 | 6521032933 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -138.78 | 0.00 | -138.78 |
| Credit Memo | CM002039 | 6521088592 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -92.52 | 0.00 | -92.52 |
| Credit Memo | CM002040 | 6521098449 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -92.52 | 0.00 | -92.52 |
| Credit Memo | CM002041 | 6521106261 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -92.52 | 0.00 | -92.52 |
| Credit Memo | CM002042 | 6521106845 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -92.52 | 0.00 | -92.52 |
| Credit Memo | CM002043 | 6521128059 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM002044 | 6521129155 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM002045 | 6521134026 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM002046 | 6521137360 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM002047 | 6521143302 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM002048 | 6521144376 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM002049 | 6521188544 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM002050 | 6521193753 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM002051 | 6521203168 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM002052 | 6521205489 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM002053 | 6521205819 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM002054 | 6521268352 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM002055 | 6521271376 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM002056 | 6521275783 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM002057 | 6521282677 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -92.52 | 0.00 | -92.52 |
| Credit Memo | CM002058 | 6521287743 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM002059 | 6521306172 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM002060 | 6521310505 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM002061 | 6521337298 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -92.52 | 0.00 | -92.52 |
| Credit Memo | CM002062 | 6521370389 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM002063 | 6521377511 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM002064 | 6521403568 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -185.04 | 0.00 | -185.04 |
| Credit Memo | CM002065 | 6521420673 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM002066 | 6521422596 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -92.52 | 0.00 | -92.52 |
| Credit Memo | CM002067 | 6521452752 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM002068 | 6521460224 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM002069 | 6521466624 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM002070 | 6521471908 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM002071 | 6521488167 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM002072 | 6521489924 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM002073 | 6521494336 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM002074 | 6521522787 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -482.94 | 0.00 | -482.94 |
| Credit Memo | CM002075 | 6521524309 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM002076 | 6521526019 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM002077 | 6521587566 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM002078 | 6521607578 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -138.78 | 0.00 | -138.78 |
| Credit Memo | CM002079 | 6521609950 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM002080 | 6521618513 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -138.78 | 0.00 | -138.78 |
| Credit Memo | CM002081 | 6521623797 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM002082 | 6521630988 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM002083 | 6521634770 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM002084 | 6521658279 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM002085 | 6521663231 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | CM002086 | 6521663434 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM002087 | 6521663856 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -643.92 | 0.00 | -643.92 |
| Credit Memo | CM002088 | 6521683154 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -92.52 | 0.00 | -92.52 |
| Credit Memo | CM002089 | 6521707017 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -92.52 | 0.00 | -92.52 |
| Credit Memo | CM002090 | 6521772730 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM002091 | 6521773569 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM002092 | 6521787860 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM002093 | 6521794873 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -122.06 | 0.00 | -122.06 |
| Credit Memo | CM002094 | 6521797820 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -107.29 | 0.00 | -107.29 |
| Credit Memo | CM002095 | 6521799370 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -122.06 | 0.00 | -122.06 |
| Credit Memo | CM002096 | 6521800363 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM002097 | 6521809729 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -92.52 | 0.00 | -92.52 |
| Credit Memo | CM002098 | 6521810350 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -122.06 | 0.00 | -122.06 |
| Credit Memo | CM002099 | 6521813852 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM002100 | 6521817398 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM002101 | 6521817526 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -244.12 | 0.00 | -244.12 |
| Credit Memo | CM002102 | 6521819918 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM002103 | 6521820054 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM002104 | 6521822881 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM002105 | 6521823255 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM002106 | 6521827563 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -122.06 | 0.00 | -122.06 |
| Credit Memo | CM002107 | 6521841204 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM002108 | 6521844369 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM002109 | 6521846967 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM002110 | 6521847028 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM002111 | 6521847668 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM002112 | 6521850984 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM002113 | 6521851451 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -488.24 | 0.00 | -488.24 |
| Credit Memo | CM002114 | 6521851706 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM002115 | 6521854415 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -122.06 | 0.00 | -122.06 |
| Credit Memo | CM002116 | 6521862930 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM002117 | 6521865243 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM002118 | 6521867251 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -122.06 | 0.00 | -122.06 |
| Credit Memo | CM002119 | 6521869118 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM002120 | 6521869339 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM002121 | 6521871576 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -244.12 | 0.00 | -244.12 |
| Credit Memo | CM002122 | 6521873347 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM002123 | 6521880658 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM002124 | 6521911662 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -122.06 | 0.00 | -122.06 |
| Credit Memo | CM002125 | 6521921589 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM002126 | 6521923341 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM002127 | 6521923642 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM002128 | 6521924827 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM002129 | 6521926108 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM002130 | 6521926844 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM002131 | 6521928999 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -107.29 | 0.00 | -107.29 |
| Credit Memo | CM002132 | 6521934336 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM002133 | 6521935189 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM002134 | 6521945680 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -183.09 | 0.00 | -183.09 |
| Credit Memo | CM002135 | 6521949149 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -122.06 | 0.00 | -122.06 |
| Credit Memo | CM002136 | 6521952700 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM002137 | 6521953093 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM002138 | 6521955234 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -168.32 | 0.00 | -168.32 |
| Credit Memo | CM002139 | 6521956884 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -244.12 | 0.00 | -244.12 |
| Credit Memo | CM002140 | 6521957576 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -122.06 | 0.00 | -122.06 |
| Credit Memo | CM002141 | 6521957851 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM002142 | 6521960999 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM002143 | 6521968778 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM002144 | 6521973391 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -122.06 | 0.00 | -122.06 |
| Credit Memo | CM002145 | 6521975303 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM002146 | 6521978067 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -122.06 | 0.00 | -122.06 |
| Credit Memo | CM002147 | 6521978720 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM002148 | 6521979120 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -183.09 | 0.00 | -183.09 |
| Credit Memo | CM002149 | 6521979659 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM002150 | 6521985090 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM002151 | 6521988046 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM002152 | 6521988281 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -427.21 | 0.00 | -427.21 |
| Credit Memo | CM002153 | 6521989999 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM002154 | 6522005253 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -122.06 | 0.00 | -122.06 |
| Credit Memo | CM002155 | 6522007120 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -366.18 | 0.00 | -366.18 |
| Credit Memo | CM002156 | 6522008280 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -183.09 | 0.00 | -183.09 |
| Credit Memo | CM002157 | 6522010802 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM002158 | 6522011474 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM002159 | 6522014094 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM002160 | 6522014200 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM002161 | 6522014621 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM002162 | 6522016799 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM002163 | 6522017359 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -244.12 | 0.00 | -244.12 |
| Credit Memo | CM002164 | 6522029717 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM002165 | 6522036339 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM002166 | 6522036939 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM002167 | 6522045780 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM002168 | 6522078327 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | CM002169 | 6522083654 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM002170 | 6522085309 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -244.12 | 0.00 | -244.12 |
| Credit Memo | CM002171 | 6522087422 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM002172 | 6522087598 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM002173 | 6522088124 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -107.29 | 0.00 | -107.29 |
| Credit Memo | CM002174 | 6522088286 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM002175 | 6522088570 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM002176 | 6522088741 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM002177 | 6522092163 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -122.06 | 0.00 | -122.06 |
| Credit Memo | CM002178 | 6522093316 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -122.06 | 0.00 | -122.06 |
| Credit Memo | CM002179 | 6522098346 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM002180 | 6522114480 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -229.35 | 0.00 | -229.35 |
| Credit Memo | CM002181 | 6522117102 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM002182 | 6522118859 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -244.12 | 0.00 | -244.12 |
| Credit Memo | CM002183 | 6522120968 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM002184 | 6522121192 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -122.06 | 0.00 | -122.06 |
| Credit Memo | CM002185 | 6522124380 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -122.06 | 0.00 | -122.06 |
| Credit Memo | CM002186 | 6522127122 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -183.09 | 0.00 | -183.09 |
| Credit Memo | CM002187 | 6522128639 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -122.06 | 0.00 | -122.06 |
| Credit Memo | CM002188 | 6522129415 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM002189 | 6522131442 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -168.32 | 0.00 | -168.32 |
| Credit Memo | CM002190 | 6522140377 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM002191 | 6522141455 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -107.29 | 0.00 | -107.29 |
| Credit Memo | CM002192 | 6522144157 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM002193 | 6522146934 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -107.29 | 0.00 | -107.29 |
| Credit Memo | CM002194 | 6522149585 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM002195 | 6522150141 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM002196 | 6522150778 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM002197 | 6522150892 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM002198 | 6522152013 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -610.30 | 0.00 | -610.30 |
| Credit Memo | CM002199 | 6522161623 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -122.06 | 0.00 | -122.06 |
| Credit Memo | CM002200 | 6522164560 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -168.32 | 0.00 | -168.32 |
| Credit Memo | CM002201 | 6522168196 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM002202 | 6522169218 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM002203 | 6522171143 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM002204 | 6522172028 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM002205 | 6522172239 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM002206 | 6522173313 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM002207 | 6522175000 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -122.06 | 0.00 | -122.06 |
| Credit Memo | CM002208 | 6522176387 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM002209 | 6522177171 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -244.12 | 0.00 | -244.12 |
| Credit Memo | CM002210 | 6522178780 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM002211 | 6522182143 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -122.06 | 0.00 | -122.06 |
| Credit Memo | CM002212 | 6522182889 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM002213 | 6522183276 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM002214 | 6522183777 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM002215 | 6522184248 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM002216 | 6522190681 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM002217 | 6522193638 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM002218 | 6522196134 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM002219 | 6522197285 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM002220 | 6522199449 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM002221 | 6522205068 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM002222 | 6522205684 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM002223 | 6522212693 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM002224 | 6522232119 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM002225 | 6522251115 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -122.06 | 0.00 | -122.06 |
| Credit Memo | CM002226 | 6522251695 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM002227 | 6522254111 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -122.06 | 0.00 | -122.06 |
| Credit Memo | CM002228 | 6522255171 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM002229 | 6522256117 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM002230 | 6522256305 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM002231 | 6522259927 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM002232 | 6522260368 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM002233 | 6522260588 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM002234 | 6522260608 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -122.06 | 0.00 | -122.06 |
| Credit Memo | CM002235 | 6522262105 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -183.09 | 0.00 | -183.09 |
| Credit Memo | CM002236 | 6522262230 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -244.12 | 0.00 | -244.12 |
| Credit Memo | CM002237 | 6522262899 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM002238 | 6522263303 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -305.15 | 0.00 | -305.15 |
| Credit Memo | CM002239 | 6522264807 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM002240 | 6522265520 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -122.06 | 0.00 | -122.06 |
| Credit Memo | CM002241 | 6522271958 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM002242 | 6522276498 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -122.06 | 0.00 | -122.06 |
| Credit Memo | CM002243 | 6522284080 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -366.18 | 0.00 | -366.18 |
| Credit Memo | CM002244 | 6522284455 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM002245 | 6522285653 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM002246 | 6522287557 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM002247 | 6522292511 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM002248 | 6522295808 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM002249 | 6522299839 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM002250 | 6522310103 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -183.09 | 0.00 | -183.09 |
| Credit Memo | CM002251 | 6522310452 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | CM002252 | 6522310752 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM002253 | 6522311856 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM002254 | 6522317275 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM002255 | 6522317293 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM002256 | 6522320427 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM002257 | 6522320986 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM002258 | 6522334137 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -183.09 | 0.00 | -183.09 |
| Credit Memo | CM002259 | 6522335156 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM002260 | 6522335508 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -183.09 | 0.00 | -183.09 |
| Credit Memo | CM002261 | 6522338046 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM002262 | 6522339252 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM002263 | 6522343004 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM002264 | 6522343662 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -122.06 | 0.00 | -122.06 |
| Credit Memo | CM002265 | 6522353715 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM002266 | 6522357263 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -244.12 | 0.00 | -244.12 |
| Credit Memo | CM002267 | 6522363045 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM002268 | 6522363629 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM002269 | 6522369086 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM002270 | 6522370747 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM002271 | 6522392042 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -183.09 | 0.00 | -183.09 |
| Credit Memo | CM002272 | 6522393784 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM002273 | 6522396917 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM002274 | 6522397818 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -183.09 | 0.00 | -183.09 |
| Credit Memo | CM002275 | 6522397936 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM002276 | 6522412433 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM002277 | 6522414261 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -122.06 | 0.00 | -122.06 |
| Credit Memo | CM002278 | 6522416222 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -122.06 | 0.00 | -122.06 |
| Credit Memo | CM002279 | 6522416539 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -427.21 | 0.00 | -427.21 |
| Credit Memo | CM002280 | 6522420222 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM002281 | 6522422458 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -351.41 | 0.00 | -351.41 |
| Credit Memo | CM002282 | 6522424484 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -610.30 | 0.00 | -610.30 |
| Credit Memo | CM002283 | 6522424938 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM002284 | 6522425193 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM002285 | 6522425473 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM002286 | 6522427467 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM002287 | 6522427997 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM002288 | 6522437622 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -732.36 | 0.00 | -732.36 |
| Credit Memo | CM002289 | 6522446467 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM002290 | 6522452255 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM002291 | 6522452766 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM002292 | 6522452981 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -122.06 | 0.00 | -122.06 |
| Credit Memo | CM002293 | 6522469153 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM002294 | 6522469483 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -244.12 | 0.00 | -244.12 |
| Credit Memo | CM002295 | 6522470169 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM002296 | 6522472230 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM002297 | 6522472835 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -183.09 | 0.00 | -183.09 |
| Credit Memo | CM002298 | 6522474291 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -183.09 | 0.00 | -183.09 |
| Credit Memo | CM002299 | 6522474744 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM002300 | 6522476943 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM002301 | 6522477683 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM002302 | 6522480492 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM002303 | 6522482975 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM002304 | 6522489784 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM002305 | 6522495402 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM002306 | 6522496316 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -305.15 | 0.00 | -305.15 |
| Credit Memo | CM002307 | 6522496553 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -183.09 | 0.00 | -183.09 |
| Credit Memo | CM002308 | 6522499331 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -168.32 | 0.00 | -168.32 |
| Credit Memo | CM002309 | 6522507374 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM002310 | 6522507698 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -122.06 | 0.00 | -122.06 |
| Credit Memo | CM002311 | 6522510157 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM002312 | 6522510596 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM002313 | 6522511575 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM002314 | 6522526999 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM002315 | 6522547281 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM002316 | 6522553114 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -183.09 | 0.00 | -183.09 |
| Credit Memo | CM002317 | 6522553569 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -1,220.60 | 0.00 | -1,220.60 |
| Credit Memo | CM002318 | 6522553719 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -915.45 | 0.00 | -915.45 |
| Credit Memo | CM002319 | 6522553885 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -122.06 | 0.00 | -122.06 |
| Credit Memo | CM002320 | 6522555184 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM002321 | 6522556643 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM002322 | 6522557131 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -122.06 | 0.00 | -122.06 |
| Credit Memo | CM002323 | 6522558135 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -122.06 | 0.00 | -122.06 |
| Credit Memo | CM002324 | 6522560979 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM002325 | 6522561712 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM002326 | 6522562956 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -183.09 | 0.00 | -183.09 |
| Credit Memo | CM002327 | 6522564358 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -183.09 | 0.00 | -183.09 |
| Credit Memo | CM002328 | 6522564983 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -244.12 | 0.00 | -244.12 |
| Credit Memo | CM002329 | 6522567938 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -305.15 | 0.00 | -305.15 |
| Credit Memo | CM002330 | 6522579261 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM002331 | 6522580068 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -183.09 | 0.00 | -183.09 |
| Credit Memo | CM002332 | 6522581161 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -183.09 | 0.00 | -183.09 |
| Credit Memo | CM002333 | 6522582090 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM002334 | 6522584997 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -122.06 | 0.00 | -122.06 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | CM002335 | 6522585757 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM002336 | 6522587290 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM002337 | 6522587480 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM002338 | 6522587692 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM002339 | 6522588232 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM002340 | 6522588385 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -122.06 | 0.00 | -122.06 |
| Credit Memo | CM002341 | 6522590402 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -183.09 | 0.00 | -183.09 |
| Credit Memo | CM002342 | 6522590547 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM002343 | 6522593539 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM002344 | 6522594399 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM002345 | 6522604376 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -122.06 | 0.00 | -122.06 |
| Credit Memo | CM002346 | 6522610451 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM002347 | 6596511424 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM002348 | 6596513101 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM002349 | 6596516734 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -138.78 | 0.00 | -138.78 |
| Credit Memo | CM002350 | 6596566500 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -138.78 | 0.00 | -138.78 |
| Credit Memo | CM002351 | 6596624699 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM002352 | 6596634551 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM002353 | 6596722430 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM002354 | 6596723542 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM002355 | 6596725438 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM002356 | 6596785955 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM002357 | 6596786450 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM002358 | 6596846256 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM002359 | 6596849966 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM002360 | 6596867257 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM002361 | 6596901388 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM002362 | 6596924999 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM002363 | 6596927640 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM002364 | 6596970198 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -138.78 | 0.00 | -138.78 |
| Credit Memo | CM002365 | 6596972499 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM002366 | 6597045570 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM002367 | 6597052137 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM002368 | 6597054820 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM002369 | 6597071622 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM002370 | 6597077724 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -92.52 | 0.00 | -92.52 |
| Credit Memo | CM002371 | 6597182203 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM002372 | 6597182853 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM002373 | 6597239094 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM002374 | 6597258587 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM002375 | 6597305518 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -138.78 | 0.00 | -138.78 |
| Credit Memo | CM002376 | 6597382249 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -92.52 | 0.00 | -92.52 |
| Credit Memo | CM002377 | 6597398544 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM002378 | 6597409546 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM002379 | 6597428998 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM002380 | 6597436556 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM002381 | 6597463222 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM002382 | 6597465478 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -138.78 | 0.00 | -138.78 |
| Credit Memo | CM002383 | 6597492563 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -92.52 | 0.00 | -92.52 |
| Credit Memo | CM002384 | 6597507764 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM002385 | 6597509681 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM002386 | 6597521592 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM002387 | 6597557937 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM002388 | 6597579431 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM002389 | 6597581442 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM002390 | 6597616177 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM002391 | 6597673633 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM002392 | 6597724280 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM002393 | 6597772555 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM002394 | 6597863918 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM002395 | 6598058664 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM002396 | 6598067234 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM002397 | 6598088918 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM002398 | 6598119827 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM002399 | 6598146720 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM002400 | 6598146925 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM002401 | 6598156531 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -138.78 | 0.00 | -138.78 |
| Credit Memo | CM002402 | 6598156929 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -92.52 | 0.00 | -92.52 |
| Credit Memo | CM002403 | 6598191457 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM002404 | 6598239687 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM002405 | 6598242262 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM002406 | 6598243001 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM002407 | 6598331914 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM002408 | 6598340194 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -92.52 | 0.00 | -92.52 |
| Credit Memo | CM002409 | 6598398155 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM002410 | 6598496575 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM002411 | 6598563995 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -138.78 | 0.00 | -138.78 |
| Credit Memo | CM002412 | 6598565344 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM002413 | 6598601591 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -92.52 | 0.00 | -92.52 |
| Credit Memo | CM002414 | 6598608653 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM002415 | 6598753754 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -92.52 | 0.00 | -92.52 |
| Credit Memo | CM002416 | 6598765583 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -92.52 | 0.00 | -92.52 |
| Credit Memo | CM002417 | 6598835261 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |

| Doc. Type | Ref. Nbr. | Customer Ref Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | CM002418 | 6598886070 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM002419 | 6598953014 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM002420 | 6599018170 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM002421 | 6599095843 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM002422 | 6599134591 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -92.52 | 0.00 | -92.52 |
| Credit Memo | CM002423 | 6599267806 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM002424 | 6599329402 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM002425 | 6599350434 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM002426 | 6599398603 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -92.52 | 0.00 | -92.52 |
| Credit Memo | CM002427 | 6599403126 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM002428 | 6599408015 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM002429 | 6599494871 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM002430 | 6599495544 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM002431 | 6599527221 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM002432 | 6599528378 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM002433 | 6599551810 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM002434 | 6599586264 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -46.26 | 0.00 | -46.26 |
| Credit Memo | CM002435 | 6521403568 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -185.04 | 0.00 | -185.04 |
| Credit Memo | CM002436 | 6521522787 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -482.94 | 0.00 | -482.94 |
| Credit Memo | CM002437 | 6521607578 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -92.52 | 0.00 | -92.52 |
| Credit Memo | CM002438 | 6521663856 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -643.92 | 0.00 | -643.92 |
| Credit Memo | CM002439 | 6522152013 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | -610.30 | 0.00 | -610.30 |
| Credit Memo | CM001781 | 7221089880 | 9/11/2025 | 9/11/2025 | 0.00 | 0.00 | 0.00 | -143.11 | 0.00 | -143.11 |
| Credit Memo | CM001782 | 7221089878 | 9/11/2025 | 9/11/2025 | 0.00 | 0.00 | 0.00 | -1,841.03 | 0.00 | -1,841.03 |
| Credit Memo | CM001784 | 7221089879 | 9/11/2025 | 9/11/2025 | 0.00 | 0.00 | 0.00 | -201.24 | 0.00 | -201.24 |
| Credit Memo | CM001777 | 7172220438 | 9/12/2025 | 9/12/2025 | 0.00 | 0.00 | 0.00 | -1,642.55 | 0.00 | -1,642.55 |
| Credit Memo | CM001778 | 7172221799 | 9/12/2025 | 9/12/2025 | 0.00 | 0.00 | 0.00 | -776.50 | 0.00 | -776.50 |
| Credit Memo | CM001779 | 7172221797 | 9/12/2025 | 9/12/2025 | 0.00 | 0.00 | 0.00 | -85.01 | 0.00 | -85.01 |
| Credit Memo | CM001780 | 7172221798 | 9/12/2025 | 9/12/2025 | 0.00 | 0.00 | 0.00 | -60.38 | 0.00 | -60.38 |
| Credit Memo | CM001783 | 7221085324 | 9/12/2025 | 9/12/2025 | 0.00 | 0.00 | 0.00 | -897.11 | 0.00 | -897.11 |
| Credit Memo | CM001887 | 7237113027 | 10/9/2025 | 10/9/2025 | 0.00 | 0.00 | -34.94 | 0.00 | 0.00 | -34.94 |
| Credit Memo | CM001888 | 7237113025 | 10/9/2025 | 10/9/2025 | 0.00 | 0.00 | -3,168.82 | 0.00 | 0.00 | -3,168.82 |
| Credit Memo | CM001890 | 7237113026 | 10/9/2025 | 10/9/2025 | 0.00 | 0.00 | -85.14 | 0.00 | 0.00 | -85.14 |
| Credit Memo | CM001889 | 7237112305 | 10/10/2025 | 10/10/2025 | 0.00 | 0.00 | -1,543.91 | 0.00 | 0.00 | -1,543.91 |
| Credit Memo | CM001893 | 7184366252 | 10/13/2025 | 10/13/2025 | 0.00 | 0.00 | -35.97 | 0.00 | 0.00 | -35.97 |
| Credit Memo | CM001894 | 7184366253 | 10/13/2025 | 10/13/2025 | 0.00 | 0.00 | -14.74 | 0.00 | 0.00 | -14.74 |
| Credit Memo | CM001891 | 7184365436 | 10/14/2025 | 10/14/2025 | 0.00 | 0.00 | -2,827.48 | 0.00 | 0.00 | -2,827.48 |
| Credit Memo | CM001892 | 7184366254 | 10/14/2025 | 10/14/2025 | 0.00 | 0.00 | -1,336.62 | 0.00 | 0.00 | -1,336.62 |
| Debit Memo | DM000466 | 6522507374 | 10/28/2025 | 1/27/2026 | 46.26 | 0.00 | 0.00 | 0.00 | 0.00 | 46.26 |
| Credit Memo | CM002464 | COS250643039 | 11/4/2025 | 11/4/2025 | 0.00 | -79.00 | 0.00 | 0.00 | 0.00 | -79.00 |
| Credit Memo | CM002467 | 0535147667 | 11/4/2025 | 11/4/2025 | 0.00 | -3,242.81 | 0.00 | 0.00 | 0.00 | -3,242.81 |
| Credit Memo | CM002468 | 0535149082 | 11/4/2025 | 11/4/2025 | 0.00 | -1,724.41 | 0.00 | 0.00 | 0.00 | -1,724.41 |
| Credit Memo | CM002469 | 0535148387 | 11/4/2025 | 11/4/2025 | 0.00 | -3,242.81 | 0.00 | 0.00 | 0.00 | -3,242.81 |
| Credit Memo | CM002470 | 0535145455 | 11/4/2025 | 11/4/2025 | 0.00 | -44,993.49 | 0.00 | 0.00 | 0.00 | -44,993.49 |
| Credit Memo | CM002514 | 7024750159 | 11/12/2025 | 11/12/2025 | 0.00 | -2,478.37 | 0.00 | 0.00 | 0.00 | -2,478.37 |
| Credit Memo | CM002515 | 7024750160 | 11/12/2025 | 11/12/2025 | 0.00 | -193.50 | 0.00 | 0.00 | 0.00 | -193.50 |
| Credit Memo | CM002516 | 7024749292 | 11/12/2025 | 11/12/2025 | 0.00 | -1,207.71 | 0.00 | 0.00 | 0.00 | -1,207.71 |
| Credit Memo | CM002554 | 7018754535 | 11/13/2025 | 11/13/2025 | 0.00 | -2,211.17 | 0.00 | 0.00 | 0.00 | -2,211.17 |
| Credit Memo | CM002555 | 7018755348 | 11/13/2025 | 11/13/2025 | 0.00 | -1,045.27 | 0.00 | 0.00 | 0.00 | -1,045.27 |
| Credit Memo | CM002556 | 7018755347 | 11/13/2025 | 11/13/2025 | 0.00 | -81.73 | 0.00 | 0.00 | 0.00 | -81.73 |
| | | | **Customer Total:** | | 46.26 | -60,500.27 | -9,047.62 | -89,801.47 | -28,149.04 | -187,452.14 |

**Customer** | **Customer Name**
**55 ABC COMPOUNDING** | **ABC Compounding Pharmacy**

| Doc. Type | Ref. Nbr. | Customer Ref Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days (Past Due) | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | CM001131 | 7095315818 | 4/9/2025 | 4/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -604.43 | -604.43 |
| | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | -604.43 | -604.43 |

**Customer** | **Customer Name**
**55 ALLIANCE PLANO** | **Alliance Pharmacy Plano**

| Doc. Type | Ref. Nbr. | Customer Ref Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days (Past Due) | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | CM002466 | CM110425-SC EMAIL | 11/4/2025 | 11/4/2025 | 0.00 | -3,574.08 | 0.00 | 0.00 | 0.00 | -3,574.08 |
| | | | **Customer Total:** | | 0.00 | -3,574.08 | 0.00 | 0.00 | 0.00 | -3,574.08 |

**Customer** | **Customer Name**
**55 BLUE RIDGE** | **Blue Ridge Dermatology**

| Doc. Type | Ref. Nbr. | Customer Ref Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days (Past Due) | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | CM000914 | 020725 Payout | 2/13/2025 | 2/13/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -120.00 | -120.00 |
| Invoice | IN000629 | VIA PHONE | 5/5/2025 | 5/5/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 120.00 | 120.00 |
| | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

**Customer** | **Customer Name**
**55 CAR** | **Cardinal Health Corporate**

| Doc. Type | Ref. Nbr. | Customer Ref Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days (Past Due) | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | IN000196 | C6141999NLC | 7/22/2024 | 10/5/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 142,510.00 | 142,510.00 |
| Credit Memo | CM000645 | EXUCR000643117 | 11/1/2024 | 11/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -107.32 | -107.32 |
| Credit Memo | CM000646 | EXUCR000643115 | 11/1/2024 | 11/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -107.32 | -107.32 |
| Credit Memo | CM000647 | EXUCR000643116 | 11/1/2024 | 11/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -107.32 | -107.32 |
| Credit Memo | CM000648 | EXUCR000643118 | 11/1/2024 | 11/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -321.95 | -321.95 |

| Doc. Type | Ref. Nbr. | Customer Ref Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | CM000649 | TOC102482947 | 11/1/2024 | 11/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -85.03 | -85.03 |
| Credit Memo | CM000629 | EXUCR000651293 | 12/4/2024 | 12/4/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -107.32 | -107.32 |
| Credit Memo | CM000630 | EXUCR000651294 | 12/4/2024 | 12/4/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -107.32 | -107.32 |
| Credit Memo | CM000631 | EXUCR000651295 | 12/4/2024 | 12/4/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -107.32 | -107.32 |
| Credit Memo | CM000632 | EXUCR000651292 | 12/4/2024 | 12/4/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -321.95 | -321.95 |
| Invoice | IN000604 | 6542515 | 4/4/2025 | 6/18/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 6,840.48 | 6,840.48 |
| Invoice | IN000605 | 6519461 | 4/4/2025 | 6/18/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 6,840.48 | 6,840.48 |
| Invoice | IN000606 | 6530904 | 4/4/2025 | 6/18/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,420.24 | 3,420.24 |
| Credit Memo | CM001258 | RSXWR41313971 | 5/1/2025 | 5/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -88.89 | -88.89 |
| Credit Memo | CM001259 | RSXWR32713971 | 5/1/2025 | 5/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -88.89 | -88.89 |
| Credit Memo | CM001261 | RSXMR42413971 | 5/1/2025 | 5/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -88.89 | -88.89 |
| Credit Memo | CM001262 | RSXFR42313971 | 5/1/2025 | 5/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -88.89 | -88.89 |
| Credit Memo | CM001263 | RSXER40913971 | 5/1/2025 | 5/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -88.89 | -88.89 |
| Credit Memo | CM001260 | RSXQR50413971 | 5/8/2025 | 5/8/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -88.89 | -88.89 |
| Credit Memo | CM001816 | RSXHR62113971 | 9/1/2025 | 9/1/2025 | 0.00 | 0.00 | 0.00 | -88.70 | 0.00 | -88.70 |
| Credit Memo | CM001817 | RSXER61213971 | 9/1/2025 | 9/1/2025 | 0.00 | 0.00 | 0.00 | -88.70 | 0.00 | -88.70 |
| Credit Memo | CM001818 | RSX3R69E13971 | 9/1/2025 | 9/1/2025 | 0.00 | 0.00 | 0.00 | -88.89 | 0.00 | -88.89 |
| Credit Memo | CM001813 | RSXHR62013971 | 10/1/2025 | 10/1/2025 | 0.00 | 0.00 | -88.89 | 0.00 | 0.00 | -88.89 |
| Credit Memo | CM001815 | RSXQR81413971 | 10/1/2025 | 10/1/2025 | 0.00 | 0.00 | -88.75 | 0.00 | 0.00 | -88.75 |
| Credit Memo | CM002440 | RSX3R30A13971 | 10/9/2025 | 10/9/2025 | 0.00 | 0.00 | -86.97 | 0.00 | 0.00 | -86.97 |
| | | | **Customer Total:** | | 0.00 | 0.00 | -264.61 | -266.29 | 157,705.01 | 157,174.11 |

| **Customer** | **Customer Name** |
|---|---|
| **55 CLEBURNE** | **Cleburne Drug** |

| **Doc. Type** | **Ref. Nbr.** | **Customer Ref Branch** | **Doc. Date** | **Due Date** | **Current** | **1 - 30 Days** | **Past Due 31 - 60 Days** | **61 - 90 Days** | **Over 90 Days** | **Balance** |
|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | IN000523 | VIA EMAIL - LDOVE | 1/16/2025 | 2/15/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 923.16 | 923.16 |
| | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 923.16 | 923.16 |

| **Customer** | **Customer Name** |
|---|---|
| **55 DIRECTRX** | **Direct Rx** |

| **Doc. Type** | **Ref. Nbr.** | **Customer Ref Branch** | **Doc. Date** | **Due Date** | **Current** | **1 - 30 Days** | **Past Due 31 - 60 Days** | **61 - 90 Days** | **Over 90 Days** | **Balance** |
|---|---|---|---|---|---|---|---|---|---|---|
| Payment | AY000200 | | 2/24/2025 | 2/24/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -735.00 | -735.00 |
| | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | -735.00 | -735.00 |

| **Customer** | **Customer Name** |
|---|---|
| **55 MCK** | **McKesson Financial Center** |

| **Doc. Type** | **Ref. Nbr.** | **Customer Ref Branch** | **Doc. Date** | **Due Date** | **Current** | **1 - 30 Days** | **Past Due 31 - 60 Days** | **61 - 90 Days** | **Over 90 Days** | **Balance** |
|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | IN000153 | 77000297307 | 7/11/2024 | 7/11/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -2,910.00 | -2,910.00 |
| Credit Memo | CM000650 | EXUMR000729992 | 11/1/2024 | 11/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -106.22 | -106.22 |
| Credit Memo | CM000651 | EXUMR000729994 | 11/1/2024 | 11/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -106.22 | -106.22 |
| Credit Memo | CM000652 | EXUMR000729993 | 11/1/2024 | 11/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -106.22 | -106.22 |
| Credit Memo | CM000756 | EXUMR000723064 | 11/1/2024 | 11/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -270.07 | -270.07 |
| Credit Memo | CM000563 | RA-8155994792 | 11/14/2024 | 11/14/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -5,241.83 | -5,241.83 |
| Credit Memo | CM000634 | EXUMR000738440 | 11/26/2024 | 11/26/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -106.22 | -106.22 |
| Credit Memo | CM000635 | EXUMR000738441 | 11/26/2024 | 11/26/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -106.22 | -106.22 |
| Credit Memo | CM000636 | EXUMR000738444 | 11/26/2024 | 11/26/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -106.22 | -106.22 |
| Credit Memo | CM000637 | EXUMR000738443 | 11/26/2024 | 11/26/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -109.51 | -109.51 |
| Credit Memo | CM000638 | EXUMR000738442 | 11/26/2024 | 11/26/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -1,485.19 | -1,485.19 |
| Credit Memo | CM000639 | XG112479364 | 11/27/2024 | 11/27/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -110.22 | -110.22 |
| Invoice | IN000537 | 8131784534 | 1/31/2025 | 4/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,420.24 | 3,420.24 |
| Credit Memo | CM000915 | S9-11319411 | 2/1/2025 | 2/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -456.30 | -456.30 |
| Credit Memo | CM000916 | S3-11319412 | 2/1/2025 | 2/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -5,662.83 | -5,662.83 |
| Invoice | IN000576 | 8120695633 | 2/27/2025 | 5/13/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5,951.52 | 5,951.52 |
| Invoice | IN000579 | 8115961309 | 3/5/2025 | 5/19/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5,951.52 | 5,951.52 |
| Invoice | IN000580 | 8138960751 | 3/5/2025 | 5/19/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 | 3,120.72 |
| Invoice | IN000590 | 8149949200 | 3/19/2025 | 6/2/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5,951.52 | 5,951.52 |
| Invoice | IN000595 | 8113551505 | 3/27/2025 | 6/10/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 | 3,120.72 |
| Invoice | IN000596 | 8162435534 | 3/27/2025 | 6/10/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 | 3,120.72 |
| Invoice | IN000597 | 8155546374 | 3/27/2025 | 6/10/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 | 3,120.72 |
| Invoice | IN000599 | 8115963619 | 3/27/2025 | 6/10/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5,951.52 | 5,951.52 |
| Credit Memo | CM001093 | IB-11323715 | 3/31/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61,562.69 | -61,562.69 |
| Invoice | IN000614 | 8120700881 | 4/16/2025 | 6/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5,951.52 | 5,951.52 |
| Invoice | IN000615 | 8115965835 | 4/16/2025 | 6/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5,951.52 | 5,951.52 |
| Invoice | IN000616 | 8149951573 | 4/16/2025 | 6/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5,951.52 | 5,951.52 |
| Credit Memo | CM001133 | 6110GKETCI | 4/20/2025 | 4/20/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -36.56 | -36.56 |
| Credit Memo | CM001134 | 6110GKETOC | 4/20/2025 | 4/20/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -36.56 | -36.56 |
| Credit Memo | CM001135 | 6110GKETTS | 4/20/2025 | 4/20/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -73.12 | -73.12 |
| Credit Memo | CM001136 | 6110GKETPL | 4/20/2025 | 4/20/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -36.56 | -36.56 |
| Credit Memo | CM001137 | 6110GKETST | 4/20/2025 | 4/20/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -36.56 | -36.56 |
| Debit Memo | DM000274 | 6110GKETCR | 4/20/2025 | 7/4/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 | 36.56 |
| Credit Memo | CM001140 | 61136KETBO | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001141 | 61136KETJF | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001142 | 61136KETLA | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001143 | 61136KETLG | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM001144 | 61136KETNM | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM001145 | 61136KETSM | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -244.12 | -244.12 |
| Credit Memo | CM001146 | 61136KETST | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001147 | 61136KETTS | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -244.12 | -244.12 |
| Credit Memo | CM001148 | 61136KETVI | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM001149 | 6113GKETAL | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -244.12 | -244.12 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | CM001150 | 6113GKETBF | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001151 | 6113GKETBI | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -305.15 | -305.15 |
| Credit Memo | CM001152 | 6113GKETCE | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -341.71 | -341.71 |
| Credit Memo | CM001153 | 6113GKETCI | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -36.56 | -36.56 |
| Credit Memo | CM001154 | 6113GKETCR | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,342.66 | -1,342.66 |
| Credit Memo | CM001155 | 6113GKETDV | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001156 | 6113GKETHL | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -36.56 | -36.56 |
| Credit Memo | CM001157 | 6113GKETJF | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -174.54 | -174.54 |
| Credit Memo | CM001158 | 6113GKETLA | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,537.55 | -1,537.55 |
| Credit Memo | CM001159 | 6113GKETLG | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -97.59 | -97.59 |
| Credit Memo | CM001160 | 6113GKETNM | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001161 | 6113GKETOC | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,061.69 | -1,061.69 |
| Credit Memo | CM001162 | 6113GKETPH | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -781.01 | -781.01 |
| Credit Memo | CM001163 | 6113GKETPL | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -427.21 | -427.21 |
| Credit Memo | CM001164 | 6113GKETSA | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001165 | 6113GKETSI | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001166 | 6113GKETSM | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -5,858.88 | -5,858.88 |
| Credit Memo | CM001167 | 6113GKETST | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -195.18 | -195.18 |
| Credit Memo | CM001168 | 6113GKETTS | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -280.68 | -280.68 |
| Credit Memo | CM001169 | 6113GKETVI | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -97.59 | -97.59 |
| Debit Memo | DM000276 | 6113GKETBF | 4/23/2025 | 7/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 34.31 | 34.31 |
| Debit Memo | DM000277 | 6113GKETCI | 4/23/2025 | 7/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 68.62 | 68.62 |
| Debit Memo | DM000278 | 6113GKETCR | 4/23/2025 | 7/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 73.12 | 73.12 |
| Debit Memo | DM000279 | 6113GKETLA | 4/23/2025 | 7/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 34.31 | 34.31 |
| Debit Memo | DM000280 | 6113GKETLK | 4/23/2025 | 7/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 137.98 | 137.98 |
| Debit Memo | DM000281 | 6113GKETMD | 4/23/2025 | 7/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 70.87 | 70.87 |
| Debit Memo | DM000282 | 6113GKETNM | 4/23/2025 | 7/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 34.31 | 34.31 |
| Debit Memo | DM000283 | 6113GKETOC | 4/23/2025 | 7/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 34.31 | 34.31 |
| Debit Memo | DM000284 | 6113GKETVI | 4/23/2025 | 7/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 70.87 | 70.87 |
| Invoice | IN000620 | 8148695311 | 4/23/2025 | 7/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5,951.52 | 5,951.52 |
| Invoice | IN000622 | 8115966662 | 4/24/2025 | 7/8/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,420.24 | 3,420.24 |
| Credit Memo | CM001172 | 61206KETBF | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM001173 | 61206KETBO | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -305.15 | -305.15 |
| Credit Memo | CM001174 | 61206KETJF | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM001175 | 61206KETLA | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -305.15 | -305.15 |
| Credit Memo | CM001176 | 61206KETNM | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -321.07 | -321.07 |
| Credit Memo | CM001177 | 61206KETPL | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001178 | 61206KETSM | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001179 | 61206KETTS | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM001180 | 61206KETVI | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001181 | 6120GKETAL | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -673.98 | -673.98 |
| Credit Memo | CM001182 | 6120GKETBF | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,891.93 | -1,891.93 |
| Credit Memo | CM001183 | 6120GKETBI | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -549.27 | -549.27 |
| Credit Memo | CM001184 | 6120GKETCE | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -549.27 | -549.27 |
| Credit Memo | CM001185 | 6120GKETCR | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,891.93 | -1,891.93 |
| Credit Memo | CM001186 | 6120GKETDV | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM001187 | 6120GKETHL | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -244.12 | -244.12 |
| Credit Memo | CM001188 | 6120GKETJF | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -183.09 | -183.09 |
| Credit Memo | CM001189 | 6120GKETLA | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,952.96 | -1,952.96 |
| Credit Memo | CM001190 | 6120GKETLK | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM001191 | 6120GKETMD | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -137.98 | -137.98 |
| Credit Memo | CM001192 | 6120GKETNM | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -536.00 | -536.00 |
| Credit Memo | CM001193 | 6120GKETOC | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -793.39 | -793.39 |
| Credit Memo | CM001194 | 6120GKETPH | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,159.57 | -1,159.57 |
| Credit Memo | CM001195 | 6120GKETSA | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -183.09 | -183.09 |
| Credit Memo | CM001196 | 6120GKETSI | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -427.21 | -427.21 |
| Credit Memo | CM001197 | 6120GKETSM | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -366.18 | -366.18 |
| Credit Memo | CM001198 | 6120GKETTS | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -183.09 | -183.09 |
| Credit Memo | CM001199 | 6120GKETVI | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -137.98 | -137.98 |
| Debit Memo | DM000286 | 6120GKETBI | 4/30/2025 | 7/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 70.87 | 70.87 |
| Debit Memo | DM000287 | 6120GKETBO | 4/30/2025 | 7/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 34.31 | 34.31 |
| Debit Memo | DM000288 | 6120GKETCE | 4/30/2025 | 7/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 137.98 | 137.98 |
| Debit Memo | DM000289 | 6120GKETCI | 4/30/2025 | 7/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 73.12 | 73.12 |
| Debit Memo | DM000290 | 6120GKETCR | 4/30/2025 | 7/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 287.98 | 287.98 |
| Debit Memo | DM000291 | 6120GKETDV | 4/30/2025 | 7/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 | 36.56 |
| Debit Memo | DM000292 | 6120GKETLA | 4/30/2025 | 7/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 | 36.56 |
| Debit Memo | DM000293 | 6120GKETOC | 4/30/2025 | 7/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 180.55 | 180.55 |
| Debit Memo | DM000294 | 6120GKETPH | 4/30/2025 | 7/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 217.11 | 217.11 |
| Debit Memo | DM000295 | 6120GKETSM | 4/30/2025 | 7/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 | 36.56 |
| Debit Memo | DM000296 | 6120GKETVI | 4/30/2025 | 7/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 68.62 | 68.62 |
| Invoice | IN000627 | 8160892472 | 4/30/2025 | 7/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5,951.52 | 5,951.52 |
| Invoice | IN000628 | 8165651379 | 4/30/2025 | 7/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5,951.52 | 5,951.52 |
| Debit Memo | DM000297 | 6123GKETLA | 5/3/2025 | 7/17/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 | 36.56 |
| Debit Memo | DM000298 | 6123GKETOC | 5/3/2025 | 7/17/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 | 36.56 |
| Credit Memo | CM001200 | 61276KETBF | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001201 | 61276KETBO | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001202 | 61276KETJF | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001203 | 61276KETLA | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -244.12 | -244.12 |
| Credit Memo | CM001204 | 61276KETLG | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001205 | 61276KETNM | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -427.21 | -427.21 |
| Credit Memo | CM001206 | 61276KETSM | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001207 | 61276KETST | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001208 | 61276KETVI | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | CM001209 | 6127GKETAL | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -183.09 | -183.09 |
| Credit Memo | CM001210 | 6127GKETBI | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -671.33 | -671.33 |
| Credit Memo | CM001211 | 6127GKETBO | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001212 | 6127GKETCE | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -427.21 | -427.21 |
| Credit Memo | CM001213 | 6127GKETCI | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM001214 | 6127GKETCR | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,958.26 | -1,958.26 |
| Credit Memo | CM001215 | 6127GKETDV | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -260.04 | -260.04 |
| Credit Memo | CM001216 | 6127GKETHL | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM001217 | 6127GKETJF | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -488.24 | -488.24 |
| Credit Memo | CM001218 | 6127GKETLA | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,281.63 | -1,281.63 |
| Credit Memo | CM001219 | 6127GKETLK | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001220 | 6127GKETNM | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001221 | 6127GKETOC | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -764.20 | -764.20 |
| Credit Memo | CM001222 | 6127GKETPH | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -610.30 | -610.30 |
| Credit Memo | CM001223 | 6127GKETSA | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -488.24 | -488.24 |
| Credit Memo | CM001224 | 6127GKETSM | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -305.15 | -305.15 |
| Credit Memo | CM001225 | 6127GKETST | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -244.12 | -244.12 |
| Credit Memo | CM001226 | 6127GKETTS | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001227 | 6127GKETVI | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -183.09 | -183.09 |
| Debit Memo | DM000299 | 6127GKETBI | 5/7/2025 | 7/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 73.12 | 73.12 |
| Debit Memo | DM000300 | 6127GKETCR | 5/7/2025 | 7/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 280.39 | 280.39 |
| Debit Memo | DM000301 | 6127GKETLA | 5/7/2025 | 7/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 143.99 | 143.99 |
| Debit Memo | DM000302 | 6127GKETOC | 5/7/2025 | 7/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 361.10 | 361.10 |
| Debit Memo | DM000303 | 6127GKETPH | 5/7/2025 | 7/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 182.80 | 182.80 |
| Debit Memo | DM000304 | 6127GKETSM | 5/7/2025 | 7/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 | 36.56 |
| Invoice | IN000630 | 8115968055 | 5/7/2025 | 7/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5,951.52 | 5,951.52 |
| Credit Memo | CM001229 | 61346KETBF | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001230 | 61346KETBO | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM001231 | 61346KETLA | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -305.15 | -305.15 |
| Credit Memo | CM001232 | 61346KETNM | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -199.01 | -199.01 |
| Credit Memo | CM001233 | 61346KETPL | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001234 | 61346KETSM | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001235 | 61346KETST | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001236 | 61346KETTS | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -305.15 | -305.15 |
| Credit Memo | CM001237 | 61346KETVI | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM001238 | 6134GKETAL | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001239 | 6134GKETBI | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001240 | 6134GKETCE | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -244.12 | -244.12 |
| Credit Memo | CM001241 | 6134GKETCR | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -549.27 | -549.27 |
| Credit Memo | CM001242 | 6134GKETDV | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -199.01 | -199.01 |
| Credit Memo | CM001243 | 6134GKETHL | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -305.15 | -305.15 |
| Credit Memo | CM001244 | 6134GKETJF | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -183.09 | -183.09 |
| Credit Memo | CM001245 | 6134GKETLA | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -2,122.78 | -2,122.78 |
| Credit Memo | CM001246 | 6134GKETMD | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001247 | 6134GKETNM | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -336.99 | -336.99 |
| Credit Memo | CM001248 | 6134GKETOC | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,602.70 | -1,602.70 |
| Credit Memo | CM001249 | 6134GKETPH | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -854.42 | -854.42 |
| Credit Memo | CM001250 | 6134GKETSA | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -244.12 | -244.12 |
| Credit Memo | CM001251 | 6134GKETSM | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -671.33 | -671.33 |
| Credit Memo | CM001252 | 6134GKETST | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -427.21 | -427.21 |
| Credit Memo | CM001253 | 6134GKETTS | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001254 | 6134GKETVI | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -719.09 | -719.09 |
| Debit Memo | DM000317 | 6134GKETAL | 5/14/2025 | 7/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 34.31 | 34.31 |
| Debit Memo | DM000318 | 6134GKETBF | 5/14/2025 | 7/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,464.72 | 1,464.72 |
| Debit Memo | DM000319 | 6134GKETBI | 5/14/2025 | 7/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 34.31 | 34.31 |
| Debit Memo | DM000320 | 6134GKETCE | 5/14/2025 | 7/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 | 36.56 |
| Debit Memo | DM000321 | 6134GKETCR | 5/14/2025 | 7/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 73.12 | 73.12 |
| Debit Memo | DM000322 | 6134GKETJF | 5/14/2025 | 7/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 34.31 | 34.31 |
| Debit Memo | DM000323 | 6134GKETLA | 5/14/2025 | 7/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 146.24 | 146.24 |
| Debit Memo | DM000324 | 6134GKETLG | 5/14/2025 | 7/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 34.31 | 34.31 |
| Debit Memo | DM000325 | 6134GKETNM | 5/14/2025 | 7/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 137.98 | 137.98 |
| Debit Memo | DM000326 | 6134GKETOC | 5/14/2025 | 7/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 109.68 | 109.68 |
| Debit Memo | DM000327 | 6134GKETPH | 5/14/2025 | 7/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 109.68 | 109.68 |
| Debit Memo | DM000328 | 6134GKETPL | 5/14/2025 | 7/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 | 36.56 |
| Debit Memo | DM000329 | 6134GKETSI | 5/14/2025 | 7/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 34.31 | 34.31 |
| Debit Memo | DM000330 | 6134GKETTS | 5/14/2025 | 7/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 34.31 | 34.31 |
| Invoice | IN000644 | 8115968935 | 5/15/2025 | 7/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,420.24 | 3,420.24 |
| Credit Memo | CM001264 | 61416KETBF | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001265 | 61416KETLA | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -244.12 | -244.12 |
| Credit Memo | CM001266 | 61416KETNM | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM001267 | 61416KETPL | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001268 | 61416KETST | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -183.09 | -183.09 |
| Credit Memo | CM001269 | 61416KETTS | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -244.12 | -244.12 |
| Credit Memo | CM001270 | 61416KETVI | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001271 | 6141GKETBF | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM001272 | 6141GKETBI | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -366.18 | -366.18 |
| Credit Memo | CM001273 | 6141GKETBO | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001274 | 6141GKETCE | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -183.09 | -183.09 |
| Credit Memo | CM001275 | 6141GKETCI | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001276 | 6141GKETCR | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,236.52 | -1,236.52 |
| Credit Memo | CM001277 | 6141GKETDV | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -137.98 | -137.98 |
| Credit Memo | CM001278 | 6141GKETHL | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -183.09 | -183.09 |
| Credit Memo | CM001279 | 6141GKETLA | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,785.79 | -1,785.79 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | CM001280 | 6141GKETLG | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001281 | 6141GKETLK | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -183.09 | -183.09 |
| Credit Memo | CM001282 | 6141GKETMD | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -137.98 | -137.98 |
| Credit Memo | CM001283 | 6141GKETOC | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -854.42 | -854.42 |
| Credit Memo | CM001284 | 6141GKETPH | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -488.24 | -488.24 |
| Credit Memo | CM001285 | 6141GKETPL | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM001286 | 6141GKETSA | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM001287 | 6141GKETSI | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM001288 | 6141GKETSM | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -183.09 | -183.09 |
| Credit Memo | CM001289 | 6141GKETST | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -427.21 | -427.21 |
| Credit Memo | CM001290 | 6141GKETTS | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -366.18 | -366.18 |
| Credit Memo | CM001291 | 6141GKETVI | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM001292 | L2-11332312 | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,375.20 | -1,375.20 |
| Debit Memo | DM000331 | 6141GKETBF | 5/21/2025 | 8/4/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 34.31 | 34.31 |
| Debit Memo | DM000332 | 6141GKETBI | 5/21/2025 | 8/4/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 199.01 | 199.01 |
| Debit Memo | DM000333 | 6141GKETCI | 5/21/2025 | 8/4/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 | 36.56 |
| Debit Memo | DM000334 | 6141GKETCR | 5/21/2025 | 8/4/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 109.68 | 109.68 |
| Debit Memo | DM000335 | 6141GKETHL | 5/21/2025 | 8/4/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 | 36.56 |
| Debit Memo | DM000336 | 6141GKETJF | 5/21/2025 | 8/4/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 68.62 | 68.62 |
| Debit Memo | DM000337 | 6141GKETLA | 5/21/2025 | 8/4/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 131.90 | 131.90 |
| Debit Memo | DM000338 | 6141GKETPH | 5/21/2025 | 8/4/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 143.99 | 143.99 |
| Debit Memo | DM000339 | 6141GKETVI | 5/21/2025 | 8/4/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 259.38 | 259.38 |
| Invoice | IN000651 | 8115969552 | 5/27/2025 | 8/10/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5,951.52 | 5,951.52 |
| Credit Memo | CM001293 | 61486KETLA | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -183.09 | -183.09 |
| Credit Memo | CM001294 | 61486KETNM | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001295 | 61486KETPL | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001296 | 61486KETSM | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM001297 | 61486KETST | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001298 | 61486KETTS | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001299 | 6148GKETAC | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM001300 | 6148GKETAL | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -793.39 | -793.39 |
| Credit Memo | CM001301 | 6148GKETBF | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -305.15 | -305.15 |
| Credit Memo | CM001302 | 6148GKETBI | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -549.27 | -549.27 |
| Credit Memo | CM001303 | 6148GKETBO | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -244.12 | -244.12 |
| Credit Memo | CM001304 | 6148GKETCE | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -366.18 | -366.18 |
| Credit Memo | CM001305 | 6148GKETCI | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -183.09 | -183.09 |
| Credit Memo | CM001306 | 6148GKETCR | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -2,807.38 | -2,807.38 |
| Credit Memo | CM001307 | 6148GKETDV | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -305.15 | -305.15 |
| Credit Memo | CM001308 | 6148GKETHL | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -427.21 | -427.21 |
| Credit Memo | CM001309 | 6148GKETJF | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -427.21 | -427.21 |
| Credit Memo | CM001310 | 6148GKETLA | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,801.71 | -1,801.71 |
| Credit Memo | CM001311 | 6148GKETLG | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001312 | 6148GKETLK | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -610.30 | -610.30 |
| Credit Memo | CM001313 | 6148GKETMD | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM001314 | 6148GKETNM | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -443.13 | -443.13 |
| Credit Memo | CM001315 | 6148GKETOC | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -2,075.02 | -2,075.02 |
| Credit Memo | CM001316 | 6148GKETPH | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,281.63 | -1,281.63 |
| Credit Memo | CM001317 | 6148GKETPL | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -305.15 | -305.15 |
| Credit Memo | CM001318 | 6148GKETSA | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -427.21 | -427.21 |
| Credit Memo | CM001319 | 6148GKETSI | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -244.12 | -244.12 |
| Credit Memo | CM001320 | 6148GKETSM | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -549.27 | -549.27 |
| Credit Memo | CM001321 | 6148GKETST | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -305.15 | -305.15 |
| Credit Memo | CM001322 | 6148GKETTS | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -366.18 | -366.18 |
| Credit Memo | CM001323 | 6148GKETVI | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -857.07 | -857.07 |
| Debit Memo | DM000340 | 6148GKETBF | 5/28/2025 | 8/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 | 36.56 |
| Debit Memo | DM000341 | 6148GKETBI | 5/28/2025 | 8/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 | 36.56 |
| Debit Memo | DM000342 | 6148GKETCI | 5/28/2025 | 8/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 34.31 | 34.31 |
| Debit Memo | DM000343 | 6148GKETCR | 5/28/2025 | 8/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 | 36.56 |
| Debit Memo | DM000344 | 6148GKETDV | 5/28/2025 | 8/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 | 36.56 |
| Debit Memo | DM000346 | 6148GKETLA | 5/28/2025 | 8/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 | 36.56 |
| Debit Memo | DM000347 | 6148GKETLK | 5/28/2025 | 8/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 68.62 | 68.62 |
| Debit Memo | DM000348 | 6148GKETOC | 5/28/2025 | 8/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 34.31 | 34.31 |
| Debit Memo | DM000349 | 6148GKETPH | 5/28/2025 | 8/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 146.24 | 146.24 |
| Invoice | IN000653 | 8120705312 | 5/28/2025 | 8/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5,772.97 | 5,772.97 |
| Invoice | IN000654 | 8149955099 | 5/28/2025 | 8/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5,772.97 | 5,772.97 |
| Debit Memo | DM000345 | 6148GKETJF | 5/29/2025 | 8/12/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 34.31 | 34.31 |
| Credit Memo | CM001332 | 61556KETBF | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001333 | 61556KETLA | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -183.09 | -183.09 |
| Credit Memo | CM001334 | 61556KETNM | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001335 | 61556KETPL | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001336 | 61556KETSM | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -183.09 | -183.09 |
| Credit Memo | CM001337 | 61556KETST | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM001338 | 61556KETTS | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001339 | 6155GKETAC | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM001340 | 6155GKETAL | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -854.42 | -854.42 |
| Credit Memo | CM001341 | 6155GKETBF | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -305.15 | -305.15 |
| Credit Memo | CM001342 | 6155GKETBI | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,342.66 | -1,342.66 |
| Credit Memo | CM001343 | 6155GKETBO | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001344 | 6155GKETCE | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -427.21 | -427.21 |
| Credit Memo | CM001345 | 6155GKETCI | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -183.09 | -183.09 |
| Credit Memo | CM001346 | 6155GKETCR | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -4,027.98 | -4,027.98 |
| Credit Memo | CM001347 | 6155GKETDV | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -183.09 | -183.09 |
| Credit Memo | CM001348 | 6155GKETHL | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -244.12 | -244.12 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | CM001349 | 6155GKETJF | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,037.51 | -1,037.51 |
| Credit Memo | CM001350 | 6155GKETLA | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -3,022.31 | -3,022.31 |
| Credit Memo | CM001351 | 6155GKETLG | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -610.30 | -610.30 |
| Credit Memo | CM001352 | 6155GKETLK | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -915.45 | -915.45 |
| Credit Memo | CM001353 | 6155GKETMD | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -902.18 | -902.18 |
| Credit Memo | CM001354 | 6155GKETNM | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -549.27 | -549.27 |
| Credit Memo | CM001355 | 6155GKETOC | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -2,457.12 | -2,457.12 |
| Credit Memo | CM001356 | 6155GKETPH | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,586.78 | -1,586.78 |
| Credit Memo | CM001357 | 6155GKETPL | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -244.12 | -244.12 |
| Credit Memo | CM001358 | 6155GKETSA | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -244.12 | -244.12 |
| Credit Memo | CM001359 | 6155GKETSI | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -183.09 | -183.09 |
| Credit Memo | CM001360 | 6155GKETSM | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -976.48 | -976.48 |
| Credit Memo | CM001361 | 6155GKETST | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -244.12 | -244.12 |
| Credit Memo | CM001362 | 6155GKETTS | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -793.39 | -793.39 |
| Credit Memo | CM001363 | 6155GKETVI | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,374.50 | -1,374.50 |
| Debit Memo | DM000351 | 6155GKETCR | 6/4/2025 | 8/18/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 73.12 | 73.12 |
| Debit Memo | DM000352 | 6155GKETJF | 6/4/2025 | 8/18/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 73.12 | 73.12 |
| Debit Memo | DM000353 | 6155GKETLA | 6/4/2025 | 8/18/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 73.12 | 73.12 |
| Debit Memo | DM000354 | 6155GKETLK | 6/4/2025 | 8/18/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 | 36.56 |
| Debit Memo | DM000355 | 6155GKETOC | 6/4/2025 | 8/18/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 73.12 | 73.12 |
| Debit Memo | DM000356 | 6155GKETPH | 6/4/2025 | 8/18/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 | 36.56 |
| Debit Memo | DM000357 | 6155GKETSM | 6/4/2025 | 8/18/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 | 36.56 |
| Invoice | IN000657 | 8182904344 | 6/4/2025 | 8/18/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 | 3,120.72 |
| Invoice | IN000658 | 8160896305 | 6/4/2025 | 8/18/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5,951.52 | 5,951.52 |
| Invoice | IN000660 | 8115971067 | 6/5/2025 | 9/18/2025 | 0.00 | 0.00 | 0.00 | 3,420.24 | 0.00 | 3,420.24 |
| Credit Memo | CM001364 | 61626KETBF | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001365 | 61626KETLA | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM001366 | 61626KETNM | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001367 | 61626KETPL | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -305.15 | -305.15 |
| Credit Memo | CM001368 | 61626KETSM | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM001369 | 61626KETST | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM001370 | 61626KETTS | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001371 | 61626KETVI | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001372 | 6162GKETAL | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,037.51 | -1,037.51 |
| Credit Memo | CM001373 | 6162GKETBF | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -244.12 | -244.12 |
| Credit Memo | CM001374 | 6162GKETBI | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,159.57 | -1,159.57 |
| Credit Memo | CM001375 | 6162GKETBO | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -183.09 | -183.09 |
| Credit Memo | CM001376 | 6162GKETCE | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -244.12 | -244.12 |
| Credit Memo | CM001377 | 6162GKETCI | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -244.12 | -244.12 |
| Credit Memo | CM001378 | 6162GKETCR | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -5,235.31 | -5,235.31 |
| Credit Memo | CM001379 | 6162GKETDV | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -488.24 | -488.24 |
| Credit Memo | CM001380 | 6162GKETHL | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM001381 | 6162GKETJF | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -854.42 | -854.42 |
| Credit Memo | CM001382 | 6162GKETLA | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -2,197.08 | -2,197.08 |
| Credit Memo | CM001383 | 6162GKETLG | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -366.18 | -366.18 |
| Credit Memo | CM001384 | 6162GKETLK | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -549.27 | -549.27 |
| Credit Memo | CM001385 | 6162GKETMD | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -825.23 | -825.23 |
| Credit Memo | CM001386 | 6162GKETNM | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -549.27 | -549.27 |
| Credit Memo | CM001387 | 6162GKETOC | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -2,258.11 | -2,258.11 |
| Credit Memo | CM001388 | 6162GKETPH | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -2,258.11 | -2,258.11 |
| Credit Memo | CM001389 | 6162GKETPL | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -488.24 | -488.24 |
| Credit Memo | CM001390 | 6162GKETSA | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -427.21 | -427.21 |
| Credit Memo | CM001391 | 6162GKETSI | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -427.21 | -427.21 |
| Credit Memo | CM001392 | 6162GKETSM | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -427.21 | -427.21 |
| Credit Memo | CM001393 | 6162GKETST | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -305.15 | -305.15 |
| Credit Memo | CM001394 | 6162GKETTS | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -305.15 | -305.15 |
| Credit Memo | CM001395 | 6162GKETVI | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -809.31 | -809.31 |
| Debit Memo | DM000358 | 6162GKETBI | 6/11/2025 | 8/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 105.18 | 105.18 |
| Debit Memo | DM000359 | 6162GKETCR | 6/11/2025 | 8/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 146.24 | 146.24 |
| Debit Memo | DM000360 | 6162GKETLA | 6/11/2025 | 8/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 73.12 | 73.12 |
| Debit Memo | DM000361 | 6162GKETOC | 6/11/2025 | 8/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 73.12 | 73.12 |
| Debit Memo | DM000362 | 6162GKETPH | 6/11/2025 | 8/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 | 36.56 |
| Debit Memo | DM000363 | 6162GKETSI | 6/11/2025 | 8/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 | 36.56 |
| Debit Memo | DM000364 | 6162GKETSM | 6/11/2025 | 8/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 | 36.56 |
| Invoice | IN000665 | 8160897070 | 6/11/2025 | 8/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5,951.52 | 5,951.52 |
| Invoice | IN000666 | 8148700681 | 6/11/2025 | 8/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5,951.52 | 5,951.52 |
| Credit Memo | CM001398 | 61696KETBO | 6/18/2025 | 6/18/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM001399 | 61696KETLA | 6/18/2025 | 6/18/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -244.12 | -244.12 |
| Credit Memo | CM001400 | 6169GKETAL | 6/18/2025 | 6/18/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,085.27 | -1,085.27 |
| Credit Memo | CM001401 | 6169GKETBF | 6/18/2025 | 6/18/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -305.15 | -305.15 |
| Credit Memo | CM001402 | 6169GKETBI | 6/18/2025 | 6/18/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -488.24 | -488.24 |
| Credit Memo | CM001403 | 6169GKETBO | 6/18/2025 | 6/18/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -244.12 | -244.12 |
| Credit Memo | CM001404 | 6169GKETCE | 6/18/2025 | 6/18/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -915.45 | -915.45 |
| Credit Memo | CM001405 | 6169GKETCI | 6/18/2025 | 6/18/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -244.12 | -244.12 |
| Credit Memo | CM001406 | 6169GKETCR | 6/18/2025 | 6/18/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -6,206.47 | -6,206.47 |
| Credit Memo | CM001407 | 6169GKETDV | 6/18/2025 | 6/18/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM001408 | 6169GKETHL | 6/18/2025 | 6/18/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,159.57 | -1,159.57 |
| Credit Memo | CM001409 | 6169GKETJF | 6/18/2025 | 6/18/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -549.27 | -549.27 |
| Credit Memo | CM001410 | 6169GKETLA | 6/18/2025 | 6/18/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -2,244.84 | -2,244.84 |
| Credit Memo | CM001411 | 6169GKETLG | 6/18/2025 | 6/18/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -244.12 | -244.12 |
| Credit Memo | CM001412 | 6169GKETLK | 6/18/2025 | 6/18/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -854.42 | -854.42 |
| Credit Memo | CM001413 | 6169GKETMD | 6/18/2025 | 6/18/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -780.12 | -780.12 |
| Credit Memo | CM001414 | 6169GKETNM | 6/18/2025 | 6/18/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -305.15 | -305.15 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | CM001415 | 6169GKETOC | 6/18/2025 | 6/18/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -2,563.26 | -2,563.26 |
| Credit Memo | CM001416 | 6169GKETPH | 6/18/2025 | 6/18/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,830.90 | -1,830.90 |
| Credit Memo | CM001417 | 6169GKETPL | 6/18/2025 | 6/18/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -732.36 | -732.36 |
| Credit Memo | CM001418 | 6169GKETSA | 6/18/2025 | 6/18/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -305.15 | -305.15 |
| Credit Memo | CM001419 | 6169GKETSI | 6/18/2025 | 6/18/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -366.18 | -366.18 |
| Credit Memo | CM001420 | 6169GKETSM | 6/18/2025 | 6/18/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -610.30 | -610.30 |
| Credit Memo | CM001421 | 6169GKETTS | 6/18/2025 | 6/18/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -671.33 | -671.33 |
| Credit Memo | CM001422 | 6169GKETVI | 6/18/2025 | 6/18/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,220.60 | -1,220.60 |
| Debit Memo | DM000365 | 6169GKETAC | 6/18/2025 | 9/1/2025 | 0.00 | 0.00 | 0.00 | 61.03 | 0.00 | 61.03 |
| Debit Memo | DM000366 | 6169GKETBI | 6/18/2025 | 9/1/2025 | 0.00 | 0.00 | 0.00 | 70.87 | 0.00 | 70.87 |
| Debit Memo | DM000367 | 6169GKETBO | 6/18/2025 | 9/1/2025 | 0.00 | 0.00 | 0.00 | 34.31 | 0.00 | 34.31 |
| Debit Memo | DM000368 | 6169GKETCR | 6/18/2025 | 9/1/2025 | 0.00 | 0.00 | 0.00 | 219.36 | 0.00 | 219.36 |
| Debit Memo | DM000369 | 6169GKETLA | 6/18/2025 | 9/1/2025 | 0.00 | 0.00 | 0.00 | 36.56 | 0.00 | 36.56 |
| Debit Memo | DM000370 | 6169GKETPH | 6/18/2025 | 9/1/2025 | 0.00 | 0.00 | 0.00 | 146.24 | 0.00 | 146.24 |
| Invoice | IN000669 | 8115972454 | 6/19/2025 | 9/2/2025 | 0.00 | 0.00 | 0.00 | 5,951.52 | 0.00 | 5,951.52 |
| Invoice | IN000670 | 8148701479 | 6/19/2025 | 9/2/2025 | 0.00 | 0.00 | 0.00 | 9,362.16 | 0.00 | 9,362.16 |
| Invoice | IN000671 | 8120707514 | 6/19/2025 | 9/2/2025 | 0.00 | 0.00 | 0.00 | 6,241.44 | 0.00 | 6,241.44 |
| Credit Memo | CM001423 | L2-11336311 | 6/24/2025 | 6/24/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -114.77 | -114.77 |
| Credit Memo | CM001424 | 61766KETBO | 6/25/2025 | 6/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001425 | 61766KETNM | 6/25/2025 | 6/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001426 | 61766KETSM | 6/25/2025 | 6/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM001427 | 61766KETST | 6/25/2025 | 6/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM001428 | 61766KETTS | 6/25/2025 | 6/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001429 | 61766KETVI | 6/25/2025 | 6/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM001430 | 6176GKETAL | 6/25/2025 | 6/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,464.72 | -1,464.72 |
| Credit Memo | CM001431 | 6176GKETBF | 6/25/2025 | 6/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -305.15 | -305.15 |
| Credit Memo | CM001432 | 6176GKETBI | 6/25/2025 | 6/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,647.81 | -1,647.81 |
| Credit Memo | CM001433 | 6176GKETBO | 6/25/2025 | 6/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -244.12 | -244.12 |
| Credit Memo | CM001434 | 6176GKETCE | 6/25/2025 | 6/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -854.42 | -854.42 |
| Credit Memo | CM001435 | 6176GKETCI | 6/25/2025 | 6/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -427.21 | -427.21 |
| Credit Memo | CM001436 | 6176GKETCR | 6/25/2025 | 6/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -4,426.00 | -4,426.00 |
| Credit Memo | CM001437 | 6176GKETDV | 6/25/2025 | 6/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001438 | 6176GKETHL | 6/25/2025 | 6/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001439 | 6176GKETJF | 6/25/2025 | 6/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -793.39 | -793.39 |
| Credit Memo | CM001440 | 6176GKETLA | 6/25/2025 | 6/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -2,579.18 | -2,579.18 |
| Credit Memo | CM001441 | 6176GKETLG | 6/25/2025 | 6/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -183.09 | -183.09 |
| Credit Memo | CM001442 | 6176GKETLK | 6/25/2025 | 6/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -915.45 | -915.45 |
| Credit Memo | CM001443 | 6176GKETMD | 6/25/2025 | 6/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -748.28 | -748.28 |
| Credit Memo | CM001444 | 6176GKETNM | 6/25/2025 | 6/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -488.24 | -488.24 |
| Credit Memo | CM001445 | 6176GKETOC | 6/25/2025 | 6/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -2,258.11 | -2,258.11 |
| Credit Memo | CM001446 | 6176GKETPH | 6/25/2025 | 6/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -3,417.68 | -3,417.68 |
| Credit Memo | CM001447 | 6176GKETPL | 6/25/2025 | 6/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -854.42 | -854.42 |
| Credit Memo | CM001448 | 6176GKETSA | 6/25/2025 | 6/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -305.15 | -305.15 |
| Credit Memo | CM001449 | 6176GKETSI | 6/25/2025 | 6/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -488.24 | -488.24 |
| Credit Memo | CM001450 | 6176GKETSM | 6/25/2025 | 6/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -854.42 | -854.42 |
| Credit Memo | CM001451 | 6176GKETTS | 6/25/2025 | 6/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -427.21 | -427.21 |
| Credit Memo | CM001452 | 6176GKETVI | 6/25/2025 | 6/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -2,136.05 | -2,136.05 |
| Debit Memo | DM000371 | 6176GKETBO | 6/25/2025 | 9/8/2025 | 0.00 | 0.00 | 0.00 | 36.56 | 0.00 | 36.56 |
| Debit Memo | DM000372 | 6176GKETCR | 6/25/2025 | 9/8/2025 | 0.00 | 0.00 | 0.00 | 68.62 | 0.00 | 68.62 |
| Debit Memo | DM000373 | 6176GKETHL | 6/25/2025 | 9/8/2025 | 0.00 | 0.00 | 0.00 | 36.56 | 0.00 | 36.56 |
| Debit Memo | DM000374 | 6176GKETJF | 6/25/2025 | 9/8/2025 | 0.00 | 0.00 | 0.00 | 34.31 | 0.00 | 34.31 |
| Debit Memo | DM000375 | 6176GKETLA | 6/25/2025 | 9/8/2025 | 0.00 | 0.00 | 0.00 | 36.56 | 0.00 | 36.56 |
| Debit Memo | DM000376 | 6176GKETLK | 6/25/2025 | 9/8/2025 | 0.00 | 0.00 | 0.00 | 34.31 | 0.00 | 34.31 |
| Debit Memo | DM000377 | 6176GKETOC | 6/25/2025 | 9/8/2025 | 0.00 | 0.00 | 0.00 | 70.87 | 0.00 | 70.87 |
| Debit Memo | DM000378 | 6176GKETSM | 6/25/2025 | 9/8/2025 | 0.00 | 0.00 | 0.00 | 36.56 | 0.00 | 36.56 |
| Debit Memo | DM000379 | 6176GKETST | 6/25/2025 | 9/8/2025 | 0.00 | 0.00 | 0.00 | 122.06 | 0.00 | 122.06 |
| Debit Memo | DM000380 | 6176GKETVI | 6/25/2025 | 9/8/2025 | 0.00 | 0.00 | 0.00 | 36.56 | 0.00 | 36.56 |
| Invoice | IN000676 | 8115973142 | 6/26/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 5,951.52 | 0.00 | 5,951.52 |
| Invoice | IN000677 | 8149957478 | 6/26/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 5,951.52 | 0.00 | 5,951.52 |
| Invoice | IN000678 | 8165657324 | 6/26/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 12,192.96 | 0.00 | 12,192.96 |
| Invoice | IN000679 | 8120708216 | 6/26/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 9,072.24 | 0.00 | 9,072.24 |
| Invoice | IN000680 | 8182906217 | 6/26/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 3,120.72 | 0.00 | 3,120.72 |
| Invoice | IN000681 | 8160898592 | 6/26/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 5,951.52 | 0.00 | 5,951.52 |
| Invoice | IN000682 | 8115973275 | 6/26/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 3,420.24 | 0.00 | 3,420.24 |
| Debit Memo | DM000381 | 6179GKETSM | 6/28/2025 | 9/11/2025 | 0.00 | 0.00 | 0.00 | 36.56 | 0.00 | 36.56 |
| Credit Memo | CM001454 | 61836KETBO | 7/2/2025 | 7/2/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001455 | 61836KETLA | 7/2/2025 | 7/2/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001456 | 61836KETNM | 7/2/2025 | 7/2/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001457 | 61836KETST | 7/2/2025 | 7/2/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM001458 | 61836KETTS | 7/2/2025 | 7/2/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -366.18 | -366.18 |
| Credit Memo | CM001459 | 6183GKETAC | 7/2/2025 | 7/2/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001460 | 6183GKETAL | 7/2/2025 | 7/2/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,085.27 | -1,085.27 |
| Credit Memo | CM001461 | 6183GKETBF | 7/2/2025 | 7/2/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001462 | 6183GKETBI | 7/2/2025 | 7/2/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -793.39 | -793.39 |
| Credit Memo | CM001463 | 6183GKETBO | 7/2/2025 | 7/2/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -305.15 | -305.15 |
| Credit Memo | CM001464 | 6183GKETCE | 7/2/2025 | 7/2/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -732.36 | -732.36 |
| Credit Memo | CM001465 | 6183GKETCI | 7/2/2025 | 7/2/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -183.09 | -183.09 |
| Credit Memo | CM001466 | 6183GKETCR | 7/2/2025 | 7/2/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -4,027.98 | -4,027.98 |
| Credit Memo | CM001467 | 6183GKETDV | 7/2/2025 | 7/2/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -427.21 | -427.21 |
| Credit Memo | CM001468 | 6183GKETHL | 7/2/2025 | 7/2/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM001469 | 6183GKETJF | 7/2/2025 | 7/2/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -366.18 | -366.18 |
| Credit Memo | CM001470 | 6183GKETLA | 7/2/2025 | 7/2/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -2,504.88 | -2,504.88 |
| Credit Memo | CM001471 | 6183GKETLG | 7/2/2025 | 7/2/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -732.36 | -732.36 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | CM001472 | 6183GKETLK | 7/2/2025 | 7/2/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -488.24 | -488.24 |
| Credit Memo | CM001473 | 6183GKETMD | 7/2/2025 | 7/2/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -886.26 | -886.26 |
| Credit Memo | CM001474 | 6183GKETNM | 7/2/2025 | 7/2/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -976.48 | -976.48 |
| Credit Memo | CM001475 | 6183GKETOC | 7/2/2025 | 7/2/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -2,258.11 | -2,258.11 |
| Credit Memo | CM001476 | 6183GKETPH | 7/2/2025 | 7/2/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,830.90 | -1,830.90 |
| Credit Memo | CM001477 | 6183GKETPL | 7/2/2025 | 7/2/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -305.15 | -305.15 |
| Credit Memo | CM001478 | 6183GKETSA | 7/2/2025 | 7/2/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001479 | 6183GKETSI | 7/2/2025 | 7/2/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -427.21 | -427.21 |
| Credit Memo | CM001480 | 6183GKETSM | 7/2/2025 | 7/2/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -610.30 | -610.30 |
| Credit Memo | CM001481 | 6183GKETST | 7/2/2025 | 7/2/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -366.18 | -366.18 |
| Credit Memo | CM001482 | 6183GKETTS | 7/2/2025 | 7/2/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -610.30 | -610.30 |
| Credit Memo | CM001483 | 6183GKETVI | 7/2/2025 | 7/2/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -2,013.99 | -2,013.99 |
| Debit Memo | DM000382 | 6183GKETBI | 7/2/2025 | 9/15/2025 | 0.00 | 0.00 | 0.00 | 34.31 | 0.00 | 34.31 |
| Debit Memo | DM000383 | 6183GKETLG | 7/2/2025 | 9/15/2025 | 0.00 | 0.00 | 0.00 | 68.62 | 0.00 | 68.62 |
| Debit Memo | DM000384 | 6183GKETLK | 7/2/2025 | 9/15/2025 | 0.00 | 0.00 | 0.00 | 36.56 | 0.00 | 36.56 |
| Debit Memo | DM000385 | 6183GKETOC | 7/2/2025 | 9/15/2025 | 0.00 | 0.00 | 0.00 | 182.80 | 0.00 | 182.80 |
| Invoice | IN000687 | 8170932083 | 7/3/2025 | 9/16/2025 | 0.00 | 0.00 | 0.00 | 5,951.52 | 0.00 | 5,951.52 |
| Credit Memo | CM001484 | 61906KETLA | 7/9/2025 | 7/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001485 | 61906KETST | 7/9/2025 | 7/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM001486 | 61906KETTS | 7/9/2025 | 7/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001487 | 6190GKETAL | 7/9/2025 | 7/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,788.44 | -1,788.44 |
| Credit Memo | CM001488 | 6190GKETBF | 7/9/2025 | 7/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -305.15 | -305.15 |
| Credit Memo | CM001489 | 6190GKETBI | 7/9/2025 | 7/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,220.60 | -1,220.60 |
| Credit Memo | CM001490 | 6190GKETBO | 7/9/2025 | 7/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -610.30 | -610.30 |
| Credit Memo | CM001491 | 6190GKETCE | 7/9/2025 | 7/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,037.51 | -1,037.51 |
| Credit Memo | CM001492 | 6190GKETCI | 7/9/2025 | 7/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -732.36 | -732.36 |
| Credit Memo | CM001493 | 6190GKETCR | 7/9/2025 | 7/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -4,455.19 | -4,455.19 |
| Credit Memo | CM001494 | 6190GKETDV | 7/9/2025 | 7/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -671.33 | -671.33 |
| Credit Memo | CM001495 | 6190GKETHL | 7/9/2025 | 7/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM001496 | 6190GKETJF | 7/9/2025 | 7/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,037.51 | -1,037.51 |
| Credit Memo | CM001497 | 6190GKETLA | 7/9/2025 | 7/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -2,685.32 | -2,685.32 |
| Credit Memo | CM001498 | 6190GKETLG | 7/9/2025 | 7/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -488.24 | -488.24 |
| Credit Memo | CM001499 | 6190GKETLK | 7/9/2025 | 7/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -244.12 | -244.12 |
| Credit Memo | CM001500 | 6190GKETMD | 7/9/2025 | 7/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -642.14 | -642.14 |
| Credit Memo | CM001501 | 6190GKETNM | 7/9/2025 | 7/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -610.30 | -610.30 |
| Credit Memo | CM001502 | 6190GKETOC | 7/9/2025 | 7/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -2,868.41 | -2,868.41 |
| Credit Memo | CM001503 | 6190GKETPH | 7/9/2025 | 7/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,098.54 | -1,098.54 |
| Credit Memo | CM001504 | 6190GKETPL | 7/9/2025 | 7/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -671.33 | -671.33 |
| Credit Memo | CM001505 | 6190GKETSI | 7/9/2025 | 7/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -305.15 | -305.15 |
| Credit Memo | CM001506 | 6190GKETSM | 7/9/2025 | 7/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,098.54 | -1,098.54 |
| Credit Memo | CM001507 | 6190GKETST | 7/9/2025 | 7/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM001508 | 6190GKETTS | 7/9/2025 | 7/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -366.18 | -366.18 |
| Credit Memo | CM001509 | 6190GKETVI | 7/9/2025 | 7/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,586.78 | -1,586.78 |
| Debit Memo | DM000386 | 6190GKETCR | 7/9/2025 | 9/22/2025 | 0.00 | 0.00 | 0.00 | 102.93 | 0.00 | 102.93 |
| Debit Memo | DM000387 | 6190GKETOC | 7/9/2025 | 9/22/2025 | 0.00 | 0.00 | 0.00 | 36.56 | 0.00 | 36.56 |
| Debit Memo | DM000388 | 6190GKETPH | 7/9/2025 | 9/22/2025 | 0.00 | 0.00 | 0.00 | 36.56 | 0.00 | 36.56 |
| Debit Memo | DM000389 | 6190GKETVI | 7/9/2025 | 9/22/2025 | 0.00 | 0.00 | 0.00 | 36.56 | 0.00 | 36.56 |
| Invoice | IN000692 | 8120709577 | 7/9/2025 | 9/22/2025 | 0.00 | 0.00 | 0.00 | 3,120.72 | 0.00 | 3,120.72 |
| Invoice | IN000693 | 8148703637 | 7/10/2025 | 9/23/2025 | 0.00 | 0.00 | 0.00 | 5,951.52 | 0.00 | 5,951.52 |
| Invoice | IN000694 | 8160900036 | 7/10/2025 | 9/23/2025 | 0.00 | 0.00 | 0.00 | 5,951.52 | 0.00 | 5,951.52 |
| Credit Memo | CM001512 | 61976KETNM | 7/16/2025 | 7/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001513 | 61976KETPL | 7/16/2025 | 7/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001514 | 61976KETST | 7/16/2025 | 7/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -183.09 | -183.09 |
| Credit Memo | CM001515 | 6197GKETAC | 7/16/2025 | 7/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -244.12 | -244.12 |
| Credit Memo | CM001516 | 6197GKETAL | 7/16/2025 | 7/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,220.60 | -1,220.60 |
| Credit Memo | CM001517 | 6197GKETBF | 7/16/2025 | 7/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -610.30 | -610.30 |
| Credit Memo | CM001518 | 6197GKETBI | 7/16/2025 | 7/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -427.21 | -427.21 |
| Credit Memo | CM001519 | 6197GKETBO | 7/16/2025 | 7/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -366.18 | -366.18 |
| Credit Memo | CM001520 | 6197GKETCE | 7/16/2025 | 7/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -793.39 | -793.39 |
| Credit Memo | CM001521 | 6197GKETCI | 7/16/2025 | 7/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,281.63 | -1,281.63 |
| Credit Memo | CM001522 | 6197GKETCR | 7/16/2025 | 7/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -5,707.63 | -5,707.63 |
| Credit Memo | CM001523 | 6197GKETDV | 7/16/2025 | 7/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -671.33 | -671.33 |
| Credit Memo | CM001524 | 6197GKETHL | 7/16/2025 | 7/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -244.12 | -244.12 |
| Credit Memo | CM001525 | 6197GKETJF | 7/16/2025 | 7/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,342.66 | -1,342.66 |
| Credit Memo | CM001526 | 6197GKETLA | 7/16/2025 | 7/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -2,656.13 | -2,656.13 |
| Credit Memo | CM001527 | 6197GKETLG | 7/16/2025 | 7/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -671.33 | -671.33 |
| Credit Memo | CM001528 | 6197GKETLK | 7/16/2025 | 7/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -549.27 | -549.27 |
| Credit Memo | CM001529 | 6197GKETMD | 7/16/2025 | 7/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -687.25 | -687.25 |
| Credit Memo | CM001530 | 6197GKETNM | 7/16/2025 | 7/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -610.30 | -610.30 |
| Credit Memo | CM001531 | 6197GKETOC | 7/16/2025 | 7/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -2,441.20 | -2,441.20 |
| Credit Memo | CM001532 | 6197GKETPH | 7/16/2025 | 7/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -2,412.01 | -2,412.01 |
| Credit Memo | CM001533 | 6197GKETPL | 7/16/2025 | 7/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -427.21 | -427.21 |
| Credit Memo | CM001534 | 6197GKETSA | 7/16/2025 | 7/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -488.24 | -488.24 |
| Credit Memo | CM001535 | 6197GKETSI | 7/16/2025 | 7/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -427.21 | -427.21 |
| Credit Memo | CM001536 | 6197GKETSM | 7/16/2025 | 7/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -854.42 | -854.42 |
| Credit Memo | CM001537 | 6197GKETST | 7/16/2025 | 7/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -305.15 | -305.15 |
| Credit Memo | CM001538 | 6197GKETTS | 7/16/2025 | 7/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -366.18 | -366.18 |
| Credit Memo | CM001539 | 6197GKETVI | 7/16/2025 | 7/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,098.54 | -1,098.54 |
| Debit Memo | DM000390 | 61976KETLA | 7/16/2025 | 9/29/2025 | 0.00 | 0.00 | 0.00 | 68.62 | 0.00 | 68.62 |
| Debit Memo | DM000391 | 6197GKETBI | 7/16/2025 | 9/29/2025 | 0.00 | 0.00 | 0.00 | 34.31 | 0.00 | 34.31 |
| Debit Memo | DM000392 | 6197GKETCR | 7/16/2025 | 9/29/2025 | 0.00 | 0.00 | 0.00 | 249.17 | 0.00 | 249.17 |
| Debit Memo | DM000393 | 6197GKETLA | 7/16/2025 | 9/29/2025 | 0.00 | 0.00 | 0.00 | 34.31 | 0.00 | 34.31 |
| Debit Memo | DM000394 | 6197GKETLG | 7/16/2025 | 9/29/2025 | 0.00 | 0.00 | 0.00 | 34.31 | 0.00 | 34.31 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Debit Memo | DM000395 | 6197GKETOC | 7/16/2025 | 9/29/2025 | 0.00 | 0.00 | 0.00 | 174.54 | 0.00 | 174.54 |
| Debit Memo | DM000396 | 6197GKETPH | 7/16/2025 | 9/29/2025 | 0.00 | 0.00 | 0.00 | 146.24 | 0.00 | 146.24 |
| Debit Memo | DM000397 | 6197GKETST | 7/16/2025 | 9/29/2025 | 0.00 | 0.00 | 0.00 | 36.56 | 0.00 | 36.56 |
| Invoice | IN000698 | 8147633107 | 7/16/2025 | 9/29/2025 | 0.00 | 0.00 | 0.00 | 5,951.52 | 0.00 | 5,951.52 |
| Invoice | IN000699 | 8131797929 | 7/16/2025 | 9/29/2025 | 0.00 | 0.00 | 0.00 | 3,120.72 | 0.00 | 3,120.72 |
| Invoice | IN000700 | 8120710291 | 7/16/2025 | 9/29/2025 | 0.00 | 0.00 | 0.00 | 15,313.68 | 0.00 | 15,313.68 |
| Invoice | IN000701 | 8160900772 | 7/16/2025 | 9/29/2025 | 0.00 | 0.00 | 0.00 | 6,241.44 | 0.00 | 6,241.44 |
| Invoice | IN000702 | 8115975227 | 7/17/2025 | 9/30/2025 | 0.00 | 0.00 | 0.00 | 3,728.04 | 0.00 | 3,728.04 |
| Credit Memo | CM001540 | 62046KETST | 7/23/2025 | 7/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001541 | 62046KETTS | 7/23/2025 | 7/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001542 | 6204GKETAC | 7/23/2025 | 7/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001543 | 6204GKETAL | 7/23/2025 | 7/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,037.51 | -1,037.51 |
| Credit Memo | CM001544 | 6204GKETBF | 7/23/2025 | 7/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -244.12 | -244.12 |
| Credit Memo | CM001545 | 6204GKETBI | 7/23/2025 | 7/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -793.39 | -793.39 |
| Credit Memo | CM001546 | 6204GKETBO | 7/23/2025 | 7/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -305.15 | -305.15 |
| Credit Memo | CM001547 | 6204GKETCI | 7/23/2025 | 7/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -183.09 | -183.09 |
| Credit Memo | CM001548 | 6204GKETCR | 7/23/2025 | 7/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -4,577.25 | -4,577.25 |
| Credit Memo | CM001549 | 6204GKETDV | 7/23/2025 | 7/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -488.24 | -488.24 |
| Credit Memo | CM001550 | 6204GKETHL | 7/23/2025 | 7/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -671.33 | -671.33 |
| Credit Memo | CM001551 | 6204GKETJF | 7/23/2025 | 7/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -549.27 | -549.27 |
| Credit Memo | CM001552 | 6204GKETLA | 7/23/2025 | 7/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,891.93 | -1,891.93 |
| Credit Memo | CM001553 | 6204GKETLG | 7/23/2025 | 7/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -488.24 | -488.24 |
| Credit Memo | CM001554 | 6204GKETLK | 7/23/2025 | 7/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -732.36 | -732.36 |
| Credit Memo | CM001555 | 6204GKETMD | 7/23/2025 | 7/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001556 | 6204GKETNM | 7/23/2025 | 7/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -854.42 | -854.42 |
| Credit Memo | CM001557 | 6204GKETOC | 7/23/2025 | 7/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -2,701.24 | -2,701.24 |
| Credit Memo | CM001558 | 6204GKETPH | 7/23/2025 | 7/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,952.96 | -1,952.96 |
| Credit Memo | CM001559 | 6204GKETPL | 7/23/2025 | 7/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -854.42 | -854.42 |
| Credit Memo | CM001560 | 6204GKETSA | 7/23/2025 | 7/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -244.12 | -244.12 |
| Credit Memo | CM001561 | 6204GKETSI | 7/23/2025 | 7/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -183.09 | -183.09 |
| Credit Memo | CM001562 | 6204GKETSM | 7/23/2025 | 7/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,037.51 | -1,037.51 |
| Credit Memo | CM001563 | 6204GKETST | 7/23/2025 | 7/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM001564 | 6204GKETTS | 7/23/2025 | 7/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -610.30 | -610.30 |
| Credit Memo | CM001565 | 6204GKETVI | 7/23/2025 | 7/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,098.54 | -1,098.54 |
| Debit Memo | DM000398 | 62046KETPL | 7/23/2025 | 10/6/2025 | 0.00 | 0.00 | 34.31 | 0.00 | 0.00 | 34.31 |
| Debit Memo | DM000399 | 62046KETSM | 7/23/2025 | 10/6/2025 | 0.00 | 0.00 | 95.34 | 0.00 | 0.00 | 95.34 |
| Debit Memo | DM000400 | 6204GKETCR | 7/23/2025 | 10/6/2025 | 0.00 | 0.00 | 105.18 | 0.00 | 0.00 | 105.18 |
| Debit Memo | DM000401 | 6204GKETLA | 7/23/2025 | 10/6/2025 | 0.00 | 0.00 | 36.56 | 0.00 | 0.00 | 36.56 |
| Debit Memo | DM000402 | 6204GKETMD | 7/23/2025 | 10/6/2025 | 0.00 | 0.00 | 275.96 | 0.00 | 0.00 | 275.96 |
| Debit Memo | DM000403 | 6204GKETSM | 7/23/2025 | 10/6/2025 | 0.00 | 0.00 | 3,661.80 | 0.00 | 0.00 | 3,661.80 |
| Invoice | IN000704 | 160901483 | 7/23/2025 | 10/6/2025 | 0.00 | 0.00 | 5,951.52 | 0.00 | 0.00 | 5,951.52 |
| Invoice | IN000705 | 8115975838 | 7/23/2025 | 10/6/2025 | 0.00 | 0.00 | 5,951.52 | 0.00 | 0.00 | 5,951.52 |
| Invoice | IN000707 | 8147633787 | 7/23/2025 | 10/6/2025 | 0.00 | 0.00 | 5,951.52 | 0.00 | 0.00 | 5,951.52 |
| Credit Memo | CM001568 | 6208GKETCE | 7/26/2025 | 7/26/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Debit Memo | DM000404 | 6207GKETCE | 7/26/2025 | 10/9/2025 | 0.00 | 0.00 | 366.18 | 0.00 | 0.00 | 366.18 |
| Credit Memo | CM001569 | 62086KETLA | 7/27/2025 | 7/27/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001570 | 62116KETBO | 7/30/2025 | 7/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -244.12 | -244.12 |
| Credit Memo | CM001571 | 62116KETPL | 7/30/2025 | 7/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001572 | 6211GKETAC | 7/30/2025 | 7/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001573 | 6211GKETAL | 7/30/2025 | 7/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -366.18 | -366.18 |
| Credit Memo | CM001574 | 6211GKETBF | 7/30/2025 | 7/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -488.24 | -488.24 |
| Credit Memo | CM001575 | 6211GKETBI | 7/30/2025 | 7/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -854.42 | -854.42 |
| Credit Memo | CM001576 | 6211GKETCE | 7/30/2025 | 7/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -305.15 | -305.15 |
| Credit Memo | CM001577 | 6211GKETCI | 7/30/2025 | 7/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -366.18 | -366.18 |
| Credit Memo | CM001578 | 6211GKETCR | 7/30/2025 | 7/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -3,311.54 | -3,311.54 |
| Credit Memo | CM001579 | 6211GKETDV | 7/30/2025 | 7/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -427.21 | -427.21 |
| Credit Memo | CM001580 | 6211GKETHL | 7/30/2025 | 7/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -244.12 | -244.12 |
| Credit Memo | CM001581 | 6211GKETJF | 7/30/2025 | 7/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -854.42 | -854.42 |
| Credit Memo | CM001582 | 6211GKETLA | 7/30/2025 | 7/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -2,563.26 | -2,563.26 |
| Credit Memo | CM001583 | 6211GKETLK | 7/30/2025 | 7/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -427.21 | -427.21 |
| Credit Memo | CM001584 | 6211GKETMD | 7/30/2025 | 7/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -443.13 | -443.13 |
| Credit Memo | CM001585 | 6211GKETNM | 7/30/2025 | 7/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -488.24 | -488.24 |
| Credit Memo | CM001586 | 6211GKETOC | 7/30/2025 | 7/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -2,502.23 | -2,502.23 |
| Credit Memo | CM001587 | 6211GKETPH | 7/30/2025 | 7/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -2,013.99 | -2,013.99 |
| Credit Memo | CM001588 | 6211GKETPL | 7/30/2025 | 7/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -366.18 | -366.18 |
| Credit Memo | CM001589 | 6211GKETSA | 7/30/2025 | 7/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -793.39 | -793.39 |
| Credit Memo | CM001590 | 6211GKETSI | 7/30/2025 | 7/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -488.24 | -488.24 |
| Credit Memo | CM001591 | 6211GKETSM | 7/30/2025 | 7/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -809.31 | -809.31 |
| Credit Memo | CM001592 | 6211GKETST | 7/30/2025 | 7/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -305.15 | -305.15 |
| Credit Memo | CM001593 | 6211GKETTS | 7/30/2025 | 7/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM001594 | 6211GKETVI | 7/30/2025 | 7/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -915.45 | -915.45 |
| Debit Memo | DM000405 | 62116KETLA | 7/30/2025 | 10/13/2025 | 0.00 | 0.00 | 122.06 | 0.00 | 0.00 | 122.06 |
| Debit Memo | DM000406 | 62116KETNM | 7/30/2025 | 10/13/2025 | 0.00 | 0.00 | 61.03 | 0.00 | 0.00 | 61.03 |
| Debit Memo | DM000407 | 6211GKETAL | 7/30/2025 | 10/13/2025 | 0.00 | 0.00 | 34.31 | 0.00 | 0.00 | 34.31 |
| Debit Memo | DM000408 | 6211GKETBO | 7/30/2025 | 10/13/2025 | 0.00 | 0.00 | 61.03 | 0.00 | 0.00 | 61.03 |
| Debit Memo | DM000409 | 6211GKETCR | 7/30/2025 | 10/13/2025 | 0.00 | 0.00 | 23.47 | 0.00 | 0.00 | 23.47 |
| Debit Memo | DM000410 | 6211GKETLA | 7/30/2025 | 10/13/2025 | 0.00 | 0.00 | 182.80 | 0.00 | 0.00 | 182.80 |
| Debit Memo | DM000411 | 6211GKETLG | 7/30/2025 | 10/13/2025 | 0.00 | 0.00 | 61.03 | 0.00 | 0.00 | 61.03 |
| Debit Memo | DM000412 | 6211GKETPH | 7/30/2025 | 10/13/2025 | 0.00 | 0.00 | 70.87 | 0.00 | 0.00 | 70.87 |
| Invoice | IN000712 | 8147634509 | 7/30/2025 | 10/13/2025 | 0.00 | 0.00 | 5,951.52 | 0.00 | 0.00 | 5,951.52 |
| Invoice | IN000713 | 8113837324 | 7/30/2025 | 10/13/2025 | 0.00 | 0.00 | 5,951.52 | 0.00 | 0.00 | 5,951.52 |
| Invoice | IN000714 | 8160902271 | 7/30/2025 | 10/13/2025 | 0.00 | 0.00 | 5,951.52 | 0.00 | 0.00 | 5,951.52 |
| Invoice | IN000715 | 8131799021 | 7/30/2025 | 10/13/2025 | 0.00 | 0.00 | 3,120.72 | 0.00 | 0.00 | 3,120.72 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | IN000716 | 8165660873 | 7/30/2025 | 10/13/2025 | 0.00 | 0.00 | 5,951.52 | 0.00 | 0.00 | 5,951.52 |
| Invoice | IN000717 | 8148705875 | 7/30/2025 | 10/13/2025 | 0.00 | 0.00 | 5,951.52 | 0.00 | 0.00 | 5,951.52 |
| Credit Memo | CM001597 | 62186KETST | 8/6/2025 | 8/6/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001598 | 6218GKETAL | 8/6/2025 | 8/6/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -3,552.99 | -3,552.99 |
| Credit Memo | CM001599 | 6218GKETBF | 8/6/2025 | 8/6/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -671.33 | -671.33 |
| Credit Memo | CM001600 | 6218GKETBI | 8/6/2025 | 8/6/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -610.30 | -610.30 |
| Credit Memo | CM001601 | 6218GKETBO | 8/6/2025 | 8/6/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -366.18 | -366.18 |
| Credit Memo | CM001602 | 6218GKETCE | 8/6/2025 | 8/6/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001603 | 6218GKETCI | 8/6/2025 | 8/6/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -305.15 | -305.15 |
| Credit Memo | CM001604 | 6218GKETCR | 8/6/2025 | 8/6/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -3,799.78 | -3,799.78 |
| Credit Memo | CM001605 | 6218GKETDV | 8/6/2025 | 8/6/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -305.15 | -305.15 |
| Credit Memo | CM001606 | 6218GKETHL | 8/6/2025 | 8/6/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001607 | 6218GKETJF | 8/6/2025 | 8/6/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,098.54 | -1,098.54 |
| Credit Memo | CM001608 | 6218GKETLA | 8/6/2025 | 8/6/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,772.52 | -1,772.52 |
| Credit Memo | CM001609 | 6218GKETLG | 8/6/2025 | 8/6/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -305.15 | -305.15 |
| Credit Memo | CM001610 | 6218GKETLK | 8/6/2025 | 8/6/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -366.18 | -366.18 |
| Credit Memo | CM001611 | 6218GKETMD | 8/6/2025 | 8/6/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -183.09 | -183.09 |
| Credit Memo | CM001612 | 6218GKETNM | 8/6/2025 | 8/6/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -549.27 | -549.27 |
| Credit Memo | CM001613 | 6218GKETOC | 8/6/2025 | 8/6/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,862.74 | -1,862.74 |
| Credit Memo | CM001614 | 6218GKETPH | 8/6/2025 | 8/6/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,281.63 | -1,281.63 |
| Credit Memo | CM001615 | 6218GKETPL | 8/6/2025 | 8/6/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -671.33 | -671.33 |
| Credit Memo | CM001616 | 6218GKETSA | 8/6/2025 | 8/6/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -610.30 | -610.30 |
| Credit Memo | CM001617 | 6218GKETSI | 8/6/2025 | 8/6/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -305.15 | -305.15 |
| Credit Memo | CM001618 | 6218GKETSM | 8/6/2025 | 8/6/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -549.27 | -549.27 |
| Credit Memo | CM001619 | 6218GKETST | 8/6/2025 | 8/6/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -366.18 | -366.18 |
| Credit Memo | CM001620 | 6218GKETTS | 8/6/2025 | 8/6/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -488.24 | -488.24 |
| Credit Memo | CM001621 | 6218GKETVI | 8/6/2025 | 8/6/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -610.30 | -610.30 |
| Debit Memo | DM000413 | 6218GKETCR | 8/6/2025 | 10/20/2025 | 0.00 | 0.00 | 102.93 | 0.00 | 0.00 | 102.93 |
| Debit Memo | DM000414 | 6218GKETLA | 8/6/2025 | 10/20/2025 | 0.00 | 0.00 | 73.12 | 0.00 | 0.00 | 73.12 |
| Debit Memo | DM000415 | 6218GKETPH | 8/6/2025 | 10/20/2025 | 0.00 | 0.00 | 146.24 | 0.00 | 0.00 | 146.24 |
| Debit Memo | DM000416 | 6218GKETPL | 8/6/2025 | 10/20/2025 | 0.00 | 0.00 | 36.56 | 0.00 | 0.00 | 36.56 |
| Debit Memo | DM000417 | 6218GKETSM | 8/6/2025 | 10/20/2025 | 0.00 | 0.00 | 36.56 | 0.00 | 0.00 | 36.56 |
| Invoice | IN000725 | 8160902964 | 8/6/2025 | 10/20/2025 | 0.00 | 0.00 | 5,951.52 | 0.00 | 0.00 | 5,951.52 |
| Invoice | IN000726 | 8148706561 | 8/6/2025 | 10/20/2025 | 0.00 | 0.00 | 11,903.04 | 0.00 | 0.00 | 11,903.04 |
| Invoice | IN000727 | 8115977235 | 8/6/2025 | 10/20/2025 | 0.00 | 0.00 | 9,362.16 | 0.00 | 0.00 | 9,362.16 |
| Invoice | IN000728 | 8163714557 | 8/6/2025 | 10/20/2025 | 0.00 | 0.00 | 3,120.72 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000729 | 8162680816 | 8/6/2025 | 10/20/2025 | 0.00 | 0.00 | 3,120.72 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000730 | 8183936321 | 8/6/2025 | 10/20/2025 | 0.00 | 0.00 | 3,120.72 | 0.00 | 0.00 | 3,120.72 |
| Credit Memo | CM001622 | 62256KETPL | 8/13/2025 | 8/13/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001623 | 62256KETST | 8/13/2025 | 8/13/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001624 | 6225GKETAL | 8/13/2025 | 8/13/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,464.72 | -1,464.72 |
| Credit Memo | CM001625 | 6225GKETBF | 8/13/2025 | 8/13/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -915.45 | -915.45 |
| Credit Memo | CM001626 | 6225GKETBI | 8/13/2025 | 8/13/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -610.30 | -610.30 |
| Credit Memo | CM001627 | 6225GKETBO | 8/13/2025 | 8/13/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -244.12 | -244.12 |
| Credit Memo | CM001628 | 6225GKETCI | 8/13/2025 | 8/13/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -183.09 | -183.09 |
| Credit Memo | CM001629 | 6225GKETCR | 8/13/2025 | 8/13/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -3,892.65 | -3,892.65 |
| Credit Memo | CM001630 | 6225GKETDV | 8/13/2025 | 8/13/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -366.18 | -366.18 |
| Credit Memo | CM001631 | 6225GKETHL | 8/13/2025 | 8/13/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -610.30 | -610.30 |
| Credit Memo | CM001632 | 6225GKETJF | 8/13/2025 | 8/13/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -305.15 | -305.15 |
| Credit Memo | CM001633 | 6225GKETLA | 8/13/2025 | 8/13/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -2,090.94 | -2,090.94 |
| Credit Memo | CM001634 | 6225GKETLG | 8/13/2025 | 8/13/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -366.18 | -366.18 |
| Credit Memo | CM001635 | 6225GKETLK | 8/13/2025 | 8/13/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,220.60 | -1,220.60 |
| Credit Memo | CM001636 | 6225GKETMD | 8/13/2025 | 8/13/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -183.09 | -183.09 |
| Credit Memo | CM001637 | 6225GKETNM | 8/13/2025 | 8/13/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -183.09 | -183.09 |
| Credit Memo | CM001638 | 6225GKETOC | 8/13/2025 | 8/13/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -2,106.86 | -2,106.86 |
| Credit Memo | CM001639 | 6225GKETPH | 8/13/2025 | 8/13/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -809.31 | -809.31 |
| Credit Memo | CM001640 | 6225GKETPL | 8/13/2025 | 8/13/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -183.09 | -183.09 |
| Credit Memo | CM001641 | 6225GKETSA | 8/13/2025 | 8/13/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -183.09 | -183.09 |
| Credit Memo | CM001642 | 6225GKETSI | 8/13/2025 | 8/13/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -427.21 | -427.21 |
| Credit Memo | CM001643 | 6225GKETSM | 8/13/2025 | 8/13/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -671.33 | -671.33 |
| Credit Memo | CM001644 | 6225GKETST | 8/13/2025 | 8/13/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -610.30 | -610.30 |
| Credit Memo | CM001645 | 6225GKETTS | 8/13/2025 | 8/13/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM001646 | 6225GKETVI | 8/13/2025 | 8/13/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -549.27 | -549.27 |
| Debit Memo | DM000418 | 6225GKETHL | 8/13/2025 | 10/27/2025 | 0.00 | 0.00 | 102.93 | 0.00 | 0.00 | 102.93 |
| Debit Memo | DM000419 | 6225GKETLA | 8/13/2025 | 10/27/2025 | 0.00 | 0.00 | 174.54 | 0.00 | 0.00 | 174.54 |
| Debit Memo | DM000420 | 6225GKETNM | 8/13/2025 | 10/27/2025 | 0.00 | 0.00 | 34.31 | 0.00 | 0.00 | 34.31 |
| Debit Memo | DM000421 | 6225GKETTS | 8/13/2025 | 10/27/2025 | 0.00 | 0.00 | 61.03 | 0.00 | 0.00 | 61.03 |
| Invoice | IN000734 | 8195624964 | 8/13/2025 | 10/27/2025 | 0.00 | 0.00 | 3,120.72 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000735 | 8183936911 | 8/13/2025 | 10/27/2025 | 0.00 | 0.00 | 3,120.72 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000736 | 8165662283 | 8/13/2025 | 10/27/2025 | 0.00 | 0.00 | 3,120.72 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000737 | 8148707320 | 8/13/2025 | 10/27/2025 | 0.00 | 0.00 | 6,241.44 | 0.00 | 0.00 | 6,241.44 |
| Invoice | IN000738 | 8147635891 | 8/13/2025 | 10/27/2025 | 0.00 | 0.00 | 3,120.72 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000739 | 8120713064 | 8/13/2025 | 10/27/2025 | 0.00 | 0.00 | 5,951.52 | 0.00 | 0.00 | 5,951.52 |
| Invoice | IN000740 | 8115977956 | 8/13/2025 | 10/27/2025 | 0.00 | 0.00 | 6,241.44 | 0.00 | 0.00 | 6,241.44 |
| Invoice | IN000741 | 8113838360 | 8/13/2025 | 10/27/2025 | 0.00 | 0.00 | 3,120.72 | 0.00 | 0.00 | 3,120.72 |
| Debit Memo | DM000422 | 6228GKETCE | 8/16/2025 | 10/30/2025 | 0.00 | 0.00 | 61.03 | 0.00 | 0.00 | 61.03 |
| Credit Memo | CM001647 | 6229GKETCE | 8/17/2025 | 8/17/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001652 | 6232GKETAC | 8/20/2025 | 8/20/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -183.09 | -183.09 |
| Credit Memo | CM001653 | 6232GKETAL | 8/20/2025 | 8/20/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001654 | 6232GKETBF | 8/20/2025 | 8/20/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -549.27 | -549.27 |
| Credit Memo | CM001655 | 6232GKETBO | 8/20/2025 | 8/20/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -732.36 | -732.36 |
| Credit Memo | CM001656 | 6232GKETCE | 8/20/2025 | 8/20/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001657 | 6232GKETCR | 8/20/2025 | 8/20/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -3,205.40 | -3,205.40 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | CM001658 | 6232GKETDV | 8/20/2025 | 8/20/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -976.48 | -976.48 |
| Credit Memo | CM001659 | 6232GKETHL | 8/20/2025 | 8/20/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -488.24 | -488.24 |
| Credit Memo | CM001660 | 6232GKETJF | 8/20/2025 | 8/20/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,281.63 | -1,281.63 |
| Credit Memo | CM001661 | 6232GKETLA | 8/20/2025 | 8/20/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,053.43 | -1,053.43 |
| Credit Memo | CM001662 | 6232GKETLK | 8/20/2025 | 8/20/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001663 | 6232GKETMD | 8/20/2025 | 8/20/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -366.18 | -366.18 |
| Credit Memo | CM001664 | 6232GKETNM | 8/20/2025 | 8/20/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -183.09 | -183.09 |
| Credit Memo | CM001665 | 6232GKETOC | 8/20/2025 | 8/20/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,146.30 | -1,146.30 |
| Credit Memo | CM001666 | 6232GKETPH | 8/20/2025 | 8/20/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -2,746.35 | -2,746.35 |
| Credit Memo | CM001667 | 6232GKETPL | 8/20/2025 | 8/20/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -183.09 | -183.09 |
| Credit Memo | CM001668 | 6232GKETSA | 8/20/2025 | 8/20/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -427.21 | -427.21 |
| Credit Memo | CM001669 | 6232GKETSI | 8/20/2025 | 8/20/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -610.30 | -610.30 |
| Credit Memo | CM001670 | 6232GKETSM | 8/20/2025 | 8/20/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -305.15 | -305.15 |
| Credit Memo | CM001671 | 6232GKETST | 8/20/2025 | 8/20/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM001672 | 6232GKETTS | 8/20/2025 | 8/20/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -671.33 | -671.33 |
| Credit Memo | CM001673 | 6232GKETVI | 8/20/2025 | 8/20/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -2,234.22 | -2,234.22 |
| Debit Memo | DM000423 | 6232GKETBI | 8/20/2025 | 11/3/2025 | 0.00 | 183.09 | 0.00 | 0.00 | 0.00 | 183.09 |
| Debit Memo | DM000424 | 6232GKETCI | 8/20/2025 | 11/3/2025 | 0.00 | 122.06 | 0.00 | 0.00 | 0.00 | 122.06 |
| Debit Memo | DM000425 | 6232GKETDV | 8/20/2025 | 11/3/2025 | 0.00 | 183.09 | 0.00 | 0.00 | 0.00 | 183.09 |
| Debit Memo | DM000426 | 6232GKETLA | 8/20/2025 | 11/3/2025 | 0.00 | 36.56 | 0.00 | 0.00 | 0.00 | 36.56 |
| Debit Memo | DM000427 | 6232GKETLG | 8/20/2025 | 11/3/2025 | 0.00 | 61.03 | 0.00 | 0.00 | 0.00 | 61.03 |
| Invoice | IN000746 | 8131800658 | 8/20/2025 | 11/3/2025 | 0.00 | 3,120.72 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000747 | 8115978707 | 8/20/2025 | 11/3/2025 | 0.00 | 6,241.44 | 0.00 | 0.00 | 0.00 | 6,241.44 |
| Invoice | IN000748 | 8113838906 | 8/20/2025 | 11/3/2025 | 0.00 | 3,120.72 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000749 | 8170936533 | 8/21/2025 | 11/4/2025 | 0.00 | 6,241.44 | 0.00 | 0.00 | 0.00 | 6,241.44 |
| Credit Memo | CM001679 | 62396KETPL | 8/27/2025 | 8/27/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -183.09 | -183.09 |
| Credit Memo | CM001680 | 6239GKETBF | 8/27/2025 | 8/27/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001681 | 6239GKETBI | 8/27/2025 | 8/27/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -244.12 | -244.12 |
| Credit Memo | CM001682 | 6239GKETBO | 8/27/2025 | 8/27/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM001683 | 6239GKETCI | 8/27/2025 | 8/27/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -610.30 | -610.30 |
| Credit Memo | CM001684 | 6239GKETCR | 8/27/2025 | 8/27/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -5,564.33 | -5,564.33 |
| Credit Memo | CM001685 | 6239GKETDV | 8/27/2025 | 8/27/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -549.27 | -549.27 |
| Credit Memo | CM001686 | 6239GKETHL | 8/27/2025 | 8/27/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -366.18 | -366.18 |
| Credit Memo | CM001687 | 6239GKETLA | 8/27/2025 | 8/27/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,342.66 | -1,342.66 |
| Credit Memo | CM001688 | 6239GKETLK | 8/27/2025 | 8/27/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -244.12 | -244.12 |
| Credit Memo | CM001689 | 6239GKETMD | 8/27/2025 | 8/27/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -488.24 | -488.24 |
| Credit Memo | CM001690 | 6239GKETOC | 8/27/2025 | 8/27/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -2,475.69 | -2,475.69 |
| Credit Memo | CM001691 | 6239GKETPH | 8/27/2025 | 8/27/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,541.67 | -1,541.67 |
| Credit Memo | CM001692 | 6239GKETPL | 8/27/2025 | 8/27/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -610.30 | -610.30 |
| Credit Memo | CM001693 | 6239GKETSA | 8/27/2025 | 8/27/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM001694 | 6239GKETSI | 8/27/2025 | 8/27/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -183.09 | -183.09 |
| Credit Memo | CM001695 | 6239GKETSM | 8/27/2025 | 8/27/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -398.02 | -398.02 |
| Credit Memo | CM001696 | 6239GKETST | 8/27/2025 | 8/27/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001697 | 6239GKETTS | 8/27/2025 | 8/27/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -671.33 | -671.33 |
| Credit Memo | CM001698 | 6239GKETVI | 8/27/2025 | 8/27/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -305.15 | -305.15 |
| Debit Memo | DM000428 | 6239GKETAL | 8/27/2025 | 11/10/2025 | 0.00 | 122.06 | 0.00 | 0.00 | 0.00 | 122.06 |
| Debit Memo | DM000429 | 6239GKETJF | 8/27/2025 | 11/10/2025 | 0.00 | 61.03 | 0.00 | 0.00 | 0.00 | 61.03 |
| Invoice | IN000751 | 8115979446 | 8/27/2025 | 11/10/2025 | 0.00 | 18,434.40 | 0.00 | 0.00 | 0.00 | 18,434.40 |
| Invoice | IN000752 | 8147637372 | 8/27/2025 | 11/10/2025 | 0.00 | 3,120.72 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000753 | 8148708886 | 8/27/2025 | 11/10/2025 | 0.00 | 5,951.52 | 0.00 | 0.00 | 0.00 | 5,951.52 |
| Invoice | IN000754 | 8149962645 | 8/27/2025 | 11/10/2025 | 0.00 | 9,072.24 | 0.00 | 0.00 | 0.00 | 9,072.24 |
| Invoice | IN000755 | 8160905305 | 8/27/2025 | 11/10/2025 | 0.00 | 5,951.52 | 0.00 | 0.00 | 0.00 | 5,951.52 |
| Invoice | IN000756 | 8115979562 | 8/28/2025 | 11/11/2025 | 0.00 | 3,420.24 | 0.00 | 0.00 | 0.00 | 3,420.24 |
| Invoice | IN000757 | 8170937227 | 8/28/2025 | 11/11/2025 | 0.00 | 3,120.72 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Debit Memo | DM000430 | 6242GKETCE | 8/30/2025 | 11/13/2025 | 0.00 | 122.06 | 0.00 | 0.00 | 0.00 | 122.06 |
| Debit Memo | DM000431 | 6242GKETLG | 8/30/2025 | 11/13/2025 | 0.00 | 244.12 | 0.00 | 0.00 | 0.00 | 244.12 |
| Credit Memo | CM001699 | 6243GKETCE | 8/31/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001700 | 6243GKETLG | 8/31/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM001701 | 6243GKETNM | 8/31/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -183.09 | -183.09 |
| Credit Memo | CM001702 | 8120710291 | 9/2/2025 | 9/2/2025 | 0.00 | 0.00 | 0.00 | -5,772.97 | 0.00 | -5,772.97 |
| Credit Memo | CM001704 | 6246GKETAC | 9/3/2025 | 9/3/2025 | 0.00 | 0.00 | 0.00 | -122.06 | 0.00 | -122.06 |
| Credit Memo | CM001705 | 6246GKETAL | 9/3/2025 | 9/3/2025 | 0.00 | 0.00 | 0.00 | -854.42 | 0.00 | -854.42 |
| Credit Memo | CM001706 | 6246GKETBF | 9/3/2025 | 9/3/2025 | 0.00 | 0.00 | 0.00 | -183.09 | 0.00 | -183.09 |
| Credit Memo | CM001707 | 6246GKETBI | 9/3/2025 | 9/3/2025 | 0.00 | 0.00 | 0.00 | -427.21 | 0.00 | -427.21 |
| Credit Memo | CM001708 | 6246GKETBO | 9/3/2025 | 9/3/2025 | 0.00 | 0.00 | 0.00 | -183.09 | 0.00 | -183.09 |
| Credit Memo | CM001709 | 6246GKETCI | 9/3/2025 | 9/3/2025 | 0.00 | 0.00 | 0.00 | -488.24 | 0.00 | -488.24 |
| Credit Memo | CM001710 | 6246GKETCR | 9/3/2025 | 9/3/2025 | 0.00 | 0.00 | 0.00 | -2,093.59 | 0.00 | -2,093.59 |
| Credit Memo | CM001711 | 6246GKETDV | 9/3/2025 | 9/3/2025 | 0.00 | 0.00 | 0.00 | -366.18 | 0.00 | -366.18 |
| Credit Memo | CM001712 | 6246GKETHL | 9/3/2025 | 9/3/2025 | 0.00 | 0.00 | 0.00 | -366.18 | 0.00 | -366.18 |
| Credit Memo | CM001713 | 6246GKETJF | 9/3/2025 | 9/3/2025 | 0.00 | 0.00 | 0.00 | -488.24 | 0.00 | -488.24 |
| Credit Memo | CM001714 | 6246GKETLA | 9/3/2025 | 9/3/2025 | 0.00 | 0.00 | 0.00 | -3,022.31 | 0.00 | -3,022.31 |
| Credit Memo | CM001715 | 6246GKETLG | 9/3/2025 | 9/3/2025 | 0.00 | 0.00 | 0.00 | -793.39 | 0.00 | -793.39 |
| Credit Memo | CM001716 | 6246GKETLK | 9/3/2025 | 9/3/2025 | 0.00 | 0.00 | 0.00 | -671.33 | 0.00 | -671.33 |
| Credit Memo | CM001717 | 6246GKETMD | 9/3/2025 | 9/3/2025 | 0.00 | 0.00 | 0.00 | -382.10 | 0.00 | -382.10 |
| Credit Memo | CM001718 | 6246GKETNM | 9/3/2025 | 9/3/2025 | 0.00 | 0.00 | 0.00 | -427.21 | 0.00 | -427.21 |
| Credit Memo | CM001719 | 6246GKETOC | 9/3/2025 | 9/3/2025 | 0.00 | 0.00 | 0.00 | -1,602.70 | 0.00 | -1,602.70 |
| Credit Memo | CM001720 | 6246GKETPH | 9/3/2025 | 9/3/2025 | 0.00 | 0.00 | 0.00 | -2,457.12 | 0.00 | -2,457.12 |
| Credit Memo | CM001721 | 6246GKETPL | 9/3/2025 | 9/3/2025 | 0.00 | 0.00 | 0.00 | -610.30 | 0.00 | -610.30 |
| Credit Memo | CM001722 | 6246GKETSA | 9/3/2025 | 9/3/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM001723 | 6246GKETSI | 9/3/2025 | 9/3/2025 | 0.00 | 0.00 | 0.00 | -122.06 | 0.00 | -122.06 |
| Credit Memo | CM001724 | 6246GKETSM | 9/3/2025 | 9/3/2025 | 0.00 | 0.00 | 0.00 | -671.33 | 0.00 | -671.33 |
| Credit Memo | CM001725 | 6246GKETTS | 9/3/2025 | 9/3/2025 | 0.00 | 0.00 | 0.00 | -305.15 | 0.00 | -305.15 |
| Credit Memo | CM001726 | 6246GKETVI | 9/3/2025 | 9/3/2025 | 0.00 | 0.00 | 0.00 | -1,849.47 | 0.00 | -1,849.47 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Debit Memo | DM000432 | 6246GKETBF | 9/3/2025 | 11/17/2025 | 0.00 | 36.56 | 0.00 | 0.00 | 0.00 | 36.56 |
| Debit Memo | DM000433 | 6246GKETVI | 9/3/2025 | 11/17/2025 | 0.00 | 68.62 | 0.00 | 0.00 | 0.00 | 68.62 |
| Invoice | IN000758 | 8115980138 | 9/3/2025 | 11/17/2025 | 0.00 | 12,482.88 | 0.00 | 0.00 | 0.00 | 12,482.88 |
| Invoice | IN000759 | 8147638031 | 9/3/2025 | 11/17/2025 | 0.00 | 3,120.72 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000760 | 8155636264 | 9/3/2025 | 11/17/2025 | 0.00 | 3,120.72 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000761 | 8160905984 | 9/3/2025 | 11/17/2025 | 0.00 | 3,120.72 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000762 | 8163717696 | 9/3/2025 | 11/17/2025 | 0.00 | 3,120.72 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000763 | 8195627047 | 9/3/2025 | 11/17/2025 | 0.00 | 3,120.72 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000764 | 8170937804 | 9/4/2025 | 11/18/2025 | 0.00 | 6,241.44 | 0.00 | 0.00 | 0.00 | 6,241.44 |
| Debit Memo | DM000434 | 6249GKETCE | 9/6/2025 | 11/20/2025 | 0.00 | 305.15 | 0.00 | 0.00 | 0.00 | 305.15 |
| Debit Memo | DM000435 | 6249GKETST | 9/6/2025 | 11/20/2025 | 0.00 | 61.03 | 0.00 | 0.00 | 0.00 | 61.03 |
| Credit Memo | CM001727 | 6250GKETCE | 9/7/2025 | 9/7/2025 | 0.00 | 0.00 | 0.00 | -183.09 | 0.00 | -183.09 |
| Credit Memo | CM001729 | 6250WKETSM | 9/7/2025 | 9/7/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM001728 | 6250GKETST | 9/8/2025 | 9/8/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM001730 | 6253GKETAC | 9/10/2025 | 9/10/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM001731 | 6253GKETAL | 9/10/2025 | 9/10/2025 | 0.00 | 0.00 | 0.00 | -732.36 | 0.00 | -732.36 |
| Credit Memo | CM001732 | 6253GKETBF | 9/10/2025 | 9/10/2025 | 0.00 | 0.00 | 0.00 | -183.09 | 0.00 | -183.09 |
| Credit Memo | CM001733 | 6253GKETBI | 9/10/2025 | 9/10/2025 | 0.00 | 0.00 | 0.00 | -488.24 | 0.00 | -488.24 |
| Credit Memo | CM001734 | 6253GKETBO | 9/10/2025 | 9/10/2025 | 0.00 | 0.00 | 0.00 | -122.06 | 0.00 | -122.06 |
| Credit Memo | CM001735 | 6253GKETCE | 9/10/2025 | 9/10/2025 | 0.00 | 0.00 | 0.00 | -122.06 | 0.00 | -122.06 |
| Credit Memo | CM001736 | 6253GKETCI | 9/10/2025 | 9/10/2025 | 0.00 | 0.00 | 0.00 | -122.06 | 0.00 | -122.06 |
| Credit Memo | CM001737 | 6253GKETCR | 9/10/2025 | 9/10/2025 | 0.00 | 0.00 | 0.00 | -4,364.97 | 0.00 | -4,364.97 |
| Credit Memo | CM001738 | 6253GKETDV | 9/10/2025 | 9/10/2025 | 0.00 | 0.00 | 0.00 | -398.02 | 0.00 | -398.02 |
| Credit Memo | CM001739 | 6253GKETHL | 9/10/2025 | 9/10/2025 | 0.00 | 0.00 | 0.00 | -183.09 | 0.00 | -183.09 |
| Credit Memo | CM001740 | 6253GKETJF | 9/10/2025 | 9/10/2025 | 0.00 | 0.00 | 0.00 | -488.24 | 0.00 | -488.24 |
| Credit Memo | CM001741 | 6253GKETLA | 9/10/2025 | 9/10/2025 | 0.00 | 0.00 | 0.00 | -1,984.80 | 0.00 | -1,984.80 |
| Credit Memo | CM001742 | 6253GKETLG | 9/10/2025 | 9/10/2025 | 0.00 | 0.00 | 0.00 | -793.39 | 0.00 | -793.39 |
| Credit Memo | CM001743 | 6253GKETLK | 9/10/2025 | 9/10/2025 | 0.00 | 0.00 | 0.00 | -671.33 | 0.00 | -671.33 |
| Credit Memo | CM001744 | 6253GKETMD | 9/10/2025 | 9/10/2025 | 0.00 | 0.00 | 0.00 | -427.21 | 0.00 | -427.21 |
| Credit Memo | CM001745 | 6253GKETNM | 9/10/2025 | 9/10/2025 | 0.00 | 0.00 | 0.00 | -244.12 | 0.00 | -244.12 |
| Credit Memo | CM001746 | 6253GKETOC | 9/10/2025 | 9/10/2025 | 0.00 | 0.00 | 0.00 | -1,708.84 | 0.00 | -1,708.84 |
| Credit Memo | CM001747 | 6253GKETPH | 9/10/2025 | 9/10/2025 | 0.00 | 0.00 | 0.00 | -992.40 | 0.00 | -992.40 |
| Credit Memo | CM001748 | 6253GKETPL | 9/10/2025 | 9/10/2025 | 0.00 | 0.00 | 0.00 | -671.33 | 0.00 | -671.33 |
| Credit Memo | CM001749 | 6253GKETSA | 9/10/2025 | 9/10/2025 | 0.00 | 0.00 | 0.00 | -671.33 | 0.00 | -671.33 |
| Credit Memo | CM001750 | 6253GKETSI | 9/10/2025 | 9/10/2025 | 0.00 | 0.00 | 0.00 | -122.06 | 0.00 | -122.06 |
| Credit Memo | CM001751 | 6253GKETSM | 9/10/2025 | 9/10/2025 | 0.00 | 0.00 | 0.00 | -854.42 | 0.00 | -854.42 |
| Credit Memo | CM001752 | 6253GKETTS | 9/10/2025 | 9/10/2025 | 0.00 | 0.00 | 0.00 | -305.15 | 0.00 | -305.15 |
| Credit Memo | CM001753 | 6253GKETVI | 9/10/2025 | 9/10/2025 | 0.00 | 0.00 | 0.00 | -915.45 | 0.00 | -915.45 |
| Debit Memo | DM000436 | 6253GKETDV | 9/10/2025 | 11/24/2025 | 0.00 | 34.31 | 0.00 | 0.00 | 0.00 | 34.31 |
| Debit Memo | DM000437 | 6253GKETOC | 9/10/2025 | 11/24/2025 | 0.00 | 36.56 | 0.00 | 0.00 | 0.00 | 36.56 |
| Debit Memo | DM000438 | 6253GKETVI | 9/10/2025 | 11/24/2025 | 0.00 | 275.96 | 0.00 | 0.00 | 0.00 | 275.96 |
| Debit Memo | DM000439 | 6253WKETSM | 9/10/2025 | 11/24/2025 | 0.00 | 61.03 | 0.00 | 0.00 | 0.00 | 61.03 |
| Invoice | IN000765 | 8120715874 | 9/10/2025 | 11/24/2025 | 0.00 | 3,120.72 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000766 | 8131802217 | 9/10/2025 | 11/24/2025 | 0.00 | 3,120.72 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000767 | 8147638673 | 9/10/2025 | 11/24/2025 | 0.00 | 3,120.72 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000768 | 8162682785 | 9/10/2025 | 11/24/2025 | 0.00 | 3,120.72 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000769 | 8148710290 | 9/10/2025 | 11/24/2025 | 0.00 | 3,120.72 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000770 | 8165665193 | 9/10/2025 | 11/24/2025 | 0.00 | 6,241.44 | 0.00 | 0.00 | 0.00 | 6,241.44 |
| Invoice | IN000771 | 8182912776 | 9/10/2025 | 11/24/2025 | 0.00 | 3,120.72 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Debit Memo | DM000440 | 6256GKETST | 9/13/2025 | 11/27/2025 | 0.00 | 61.03 | 0.00 | 0.00 | 0.00 | 61.03 |
| Credit Memo | CM001754 | 6257GKETST | 9/14/2025 | 9/14/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM001755 | 6260GKETAL | 9/17/2025 | 9/17/2025 | 0.00 | 0.00 | 0.00 | -122.06 | 0.00 | -122.06 |
| Credit Memo | CM001756 | 6260GKETBF | 9/17/2025 | 9/17/2025 | 0.00 | 0.00 | 0.00 | -183.09 | 0.00 | -183.09 |
| Credit Memo | CM001757 | 6260GKETBI | 9/17/2025 | 9/17/2025 | 0.00 | 0.00 | 0.00 | -488.24 | 0.00 | -488.24 |
| Credit Memo | CM001758 | 6260GKETBO | 9/17/2025 | 9/17/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM001759 | 6260GKETCI | 9/17/2025 | 9/17/2025 | 0.00 | 0.00 | 0.00 | -305.15 | 0.00 | -305.15 |
| Credit Memo | CM001760 | 6260GKETCR | 9/17/2025 | 9/17/2025 | 0.00 | 0.00 | 0.00 | -3,237.24 | 0.00 | -3,237.24 |
| Credit Memo | CM001761 | 6260GKETDV | 9/17/2025 | 9/17/2025 | 0.00 | 0.00 | 0.00 | -610.30 | 0.00 | -610.30 |
| Credit Memo | CM001762 | 6260GKETHL | 9/17/2025 | 9/17/2025 | 0.00 | 0.00 | 0.00 | -366.18 | 0.00 | -366.18 |
| Credit Memo | CM001763 | 6260GKETJF | 9/17/2025 | 9/17/2025 | 0.00 | 0.00 | 0.00 | -366.18 | 0.00 | -366.18 |
| Credit Memo | CM001764 | 6260GKETLA | 9/17/2025 | 9/17/2025 | 0.00 | 0.00 | 0.00 | -793.39 | 0.00 | -793.39 |
| Credit Memo | CM001765 | 6260GKETLG | 9/17/2025 | 9/17/2025 | 0.00 | 0.00 | 0.00 | -183.09 | 0.00 | -183.09 |
| Credit Memo | CM001766 | 6260GKETLK | 9/17/2025 | 9/17/2025 | 0.00 | 0.00 | 0.00 | -488.24 | 0.00 | -488.24 |
| Credit Memo | CM001767 | 6260GKETMD | 9/17/2025 | 9/17/2025 | 0.00 | 0.00 | 0.00 | -305.15 | 0.00 | -305.15 |
| Credit Memo | CM001768 | 6260GKETNM | 9/17/2025 | 9/17/2025 | 0.00 | 0.00 | 0.00 | -610.30 | 0.00 | -610.30 |
| Credit Memo | CM001769 | 6260GKETOC | 9/17/2025 | 9/17/2025 | 0.00 | 0.00 | 0.00 | -3,051.50 | 0.00 | -3,051.50 |
| Credit Memo | CM001770 | 6260GKETPH | 9/17/2025 | 9/17/2025 | 0.00 | 0.00 | 0.00 | -1,114.46 | 0.00 | -1,114.46 |
| Credit Memo | CM001771 | 6260GKETPL | 9/17/2025 | 9/17/2025 | 0.00 | 0.00 | 0.00 | -366.18 | 0.00 | -366.18 |
| Credit Memo | CM001772 | 6260GKETSA | 9/17/2025 | 9/17/2025 | 0.00 | 0.00 | 0.00 | -915.45 | 0.00 | -915.45 |
| Credit Memo | CM001773 | 6260GKETSI | 9/17/2025 | 9/17/2025 | 0.00 | 0.00 | 0.00 | -244.12 | 0.00 | -244.12 |
| Credit Memo | CM001774 | 6260GKETSM | 9/17/2025 | 9/17/2025 | 0.00 | 0.00 | 0.00 | -854.42 | 0.00 | -854.42 |
| Credit Memo | CM001775 | 6260GKETTS | 9/17/2025 | 9/17/2025 | 0.00 | 0.00 | 0.00 | -366.18 | 0.00 | -366.18 |
| Credit Memo | CM001776 | 6260GKETVI | 9/17/2025 | 9/17/2025 | 0.00 | 0.00 | 0.00 | -732.36 | 0.00 | -732.36 |
| Invoice | IN000774 | 8115981578 | 9/17/2025 | 12/1/2025 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000775 | 8147639410 | 9/17/2025 | 12/1/2025 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000776 | 138969309 | 9/17/2025 | 12/1/2025 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000777 | 8165665929 | 9/17/2025 | 12/1/2025 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Credit Memo | CM001808 | L2-11349031 | 9/23/2025 | 9/23/2025 | 0.00 | 0.00 | 0.00 | -114.35 | 0.00 | -114.35 |
| Credit Memo | CM001785 | 6267GKETAC | 9/24/2025 | 9/24/2025 | 0.00 | 0.00 | 0.00 | -122.06 | 0.00 | -122.06 |
| Credit Memo | CM001786 | 6267GKETAL | 9/24/2025 | 9/24/2025 | 0.00 | 0.00 | 0.00 | -915.45 | 0.00 | -915.45 |
| Credit Memo | CM001787 | 6267GKETBF | 9/24/2025 | 9/24/2025 | 0.00 | 0.00 | 0.00 | -305.15 | 0.00 | -305.15 |
| Credit Memo | CM001788 | 6267GKETBI | 9/24/2025 | 9/24/2025 | 0.00 | 0.00 | 0.00 | -305.15 | 0.00 | -305.15 |
| Credit Memo | CM001789 | 6267GKETBO | 9/24/2025 | 9/24/2025 | 0.00 | 0.00 | 0.00 | -122.06 | 0.00 | -122.06 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | CM001790 | 6267GKETCI | 9/24/2025 | 9/24/2025 | 0.00 | 0.00 | 0.00 | -793.39 | 0.00 | -793.39 |
| Credit Memo | CM001791 | 6267GKETCR | 9/24/2025 | 9/24/2025 | 0.00 | 0.00 | 0.00 | -3,112.53 | 0.00 | -3,112.53 |
| Credit Memo | CM001792 | 6267GKETDV | 9/24/2025 | 9/24/2025 | 0.00 | 0.00 | 0.00 | -137.98 | 0.00 | -137.98 |
| Credit Memo | CM001793 | 6267GKETHL | 9/24/2025 | 9/24/2025 | 0.00 | 0.00 | 0.00 | -488.24 | 0.00 | -488.24 |
| Credit Memo | CM001794 | 6267GKETJF | 9/24/2025 | 9/24/2025 | 0.00 | 0.00 | 0.00 | -1,037.51 | 0.00 | -1,037.51 |
| Credit Memo | CM001795 | 6267GKETLA | 9/24/2025 | 9/24/2025 | 0.00 | 0.00 | 0.00 | -1,544.32 | 0.00 | -1,544.32 |
| Credit Memo | CM001796 | 6267GKETLG | 9/24/2025 | 9/24/2025 | 0.00 | 0.00 | 0.00 | -183.09 | 0.00 | -183.09 |
| Credit Memo | CM001797 | 6267GKETLK | 9/24/2025 | 9/24/2025 | 0.00 | 0.00 | 0.00 | -122.06 | 0.00 | -122.06 |
| Credit Memo | CM001798 | 6267GKETMD | 9/24/2025 | 9/24/2025 | 0.00 | 0.00 | 0.00 | -549.27 | 0.00 | -549.27 |
| Credit Memo | CM001799 | 6267GKETNM | 9/24/2025 | 9/24/2025 | 0.00 | 0.00 | 0.00 | -610.30 | 0.00 | -610.30 |
| Credit Memo | CM001800 | 6267GKETPH | 9/24/2025 | 9/24/2025 | 0.00 | 0.00 | 0.00 | -1,037.51 | 0.00 | -1,037.51 |
| Credit Memo | CM001801 | 6267GKETPL | 9/24/2025 | 9/24/2025 | 0.00 | 0.00 | 0.00 | -488.24 | 0.00 | -488.24 |
| Credit Memo | CM001802 | 6267GKETSI | 9/24/2025 | 9/24/2025 | 0.00 | 0.00 | 0.00 | -183.09 | 0.00 | -183.09 |
| Credit Memo | CM001803 | 6267GKETSM | 9/24/2025 | 9/24/2025 | 0.00 | 0.00 | 0.00 | -732.36 | 0.00 | -732.36 |
| Credit Memo | CM001804 | 6267GKETTS | 9/24/2025 | 9/24/2025 | 0.00 | 0.00 | 0.00 | -549.27 | 0.00 | -549.27 |
| Credit Memo | CM001805 | 6267GKETVI | 9/24/2025 | 9/24/2025 | 0.00 | 0.00 | 0.00 | -915.45 | 0.00 | -915.45 |
| Debit Memo | DM000441 | 6267GKETDV | 9/24/2025 | 12/8/2025 | 122.06 | 0.00 | 0.00 | 0.00 | 0.00 | 122.06 |
| Debit Memo | DM000442 | 6267GKETSA | 9/24/2025 | 12/8/2025 | 366.18 | 0.00 | 0.00 | 0.00 | 0.00 | 366.18 |
| Invoice | IN000778 | 8115982291 | 9/24/2025 | 12/8/2025 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000779 | 8120717309 | 9/24/2025 | 12/8/2025 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000780 | 149964879 | 9/24/2025 | 12/8/2025 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000781 | 8160908134 | 9/24/2025 | 12/8/2025 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000782 | 8165666642 | 9/24/2025 | 12/8/2025 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000783 | 8163719883 | 9/24/2025 | 12/8/2025 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Debit Memo | DM000443 | 6270GKETOC | 9/27/2025 | 12/11/2025 | 244.12 | 0.00 | 0.00 | 0.00 | 0.00 | 244.12 |
| Debit Memo | DM000444 | 6270GKETST | 9/27/2025 | 12/11/2025 | 61.03 | 0.00 | 0.00 | 0.00 | 0.00 | 61.03 |
| Credit Memo | CM001806 | 6271GKETOC | 9/28/2025 | 9/28/2025 | 0.00 | 0.00 | 0.00 | -488.24 | 0.00 | -488.24 |
| Credit Memo | CM001807 | 6271GKETST | 9/28/2025 | 9/28/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM001820 | 6274GKETAC | 10/1/2025 | 10/1/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001821 | 6274GKETAL | 10/1/2025 | 10/1/2025 | 0.00 | 0.00 | -671.33 | 0.00 | 0.00 | -671.33 |
| Credit Memo | CM001822 | 6274GKETBF | 10/1/2025 | 10/1/2025 | 0.00 | 0.00 | -244.12 | 0.00 | 0.00 | -244.12 |
| Credit Memo | CM001823 | 6274GKETBI | 10/1/2025 | 10/1/2025 | 0.00 | 0.00 | -732.36 | 0.00 | 0.00 | -732.36 |
| Credit Memo | CM001824 | 6274GKETCI | 10/1/2025 | 10/1/2025 | 0.00 | 0.00 | -183.09 | 0.00 | 0.00 | -183.09 |
| Credit Memo | CM001825 | 6274GKETCR | 10/1/2025 | 10/1/2025 | 0.00 | 0.00 | -3,234.59 | 0.00 | 0.00 | -3,234.59 |
| Credit Memo | CM001826 | 6274GKETDV | 10/1/2025 | 10/1/2025 | 0.00 | 0.00 | -581.11 | 0.00 | 0.00 | -581.11 |
| Credit Memo | CM001827 | 6274GKETJF | 10/1/2025 | 10/1/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001828 | 6274GKETLA | 10/1/2025 | 10/1/2025 | 0.00 | 0.00 | -1,679.65 | 0.00 | 0.00 | -1,679.65 |
| Credit Memo | CM001829 | 6274GKETLG | 10/1/2025 | 10/1/2025 | 0.00 | 0.00 | -1,098.54 | 0.00 | 0.00 | -1,098.54 |
| Credit Memo | CM001830 | 6274GKETMD | 10/1/2025 | 10/1/2025 | 0.00 | 0.00 | -366.18 | 0.00 | 0.00 | -366.18 |
| Credit Memo | CM001831 | 6274GKETNM | 10/1/2025 | 10/1/2025 | 0.00 | 0.00 | -671.33 | 0.00 | 0.00 | -671.33 |
| Credit Memo | CM001832 | 6274GKETOC | 10/1/2025 | 10/1/2025 | 0.00 | 0.00 | -1,342.66 | 0.00 | 0.00 | -1,342.66 |
| Credit Memo | CM001833 | 6274GKETPH | 10/1/2025 | 10/1/2025 | 0.00 | 0.00 | -1,175.49 | 0.00 | 0.00 | -1,175.49 |
| Credit Memo | CM001834 | 6274GKETPL | 10/1/2025 | 10/1/2025 | 0.00 | 0.00 | -244.12 | 0.00 | 0.00 | -244.12 |
| Credit Memo | CM001835 | 6274GKETSA | 10/1/2025 | 10/1/2025 | 0.00 | 0.00 | -183.09 | 0.00 | 0.00 | -183.09 |
| Credit Memo | CM001836 | 6274GKETSI | 10/1/2025 | 10/1/2025 | 0.00 | 0.00 | -244.12 | 0.00 | 0.00 | -244.12 |
| Credit Memo | CM001837 | 6274GKETSM | 10/1/2025 | 10/1/2025 | 0.00 | 0.00 | -1,053.43 | 0.00 | 0.00 | -1,053.43 |
| Credit Memo | CM001838 | 6274GKETTS | 10/1/2025 | 10/1/2025 | 0.00 | 0.00 | -427.21 | 0.00 | 0.00 | -427.21 |
| Credit Memo | CM001839 | 6274GKETVI | 10/1/2025 | 10/1/2025 | 0.00 | 0.00 | -549.27 | 0.00 | 0.00 | -549.27 |
| Debit Memo | DM000447 | 6274GKETLK | 10/1/2025 | 12/15/2025 | 366.18 | 0.00 | 0.00 | 0.00 | 0.00 | 366.18 |
| Invoice | IN000784 | 8182914690 | 10/1/2025 | 12/15/2025 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000785 | 8165667441 | 10/1/2025 | 12/15/2025 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000786 | 8148712576 | 10/1/2025 | 12/15/2025 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000787 | 8162684031 | 10/1/2025 | 12/15/2025 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000788 | 8155638841 | 10/1/2025 | 12/15/2025 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000789 | 8147640901 | 10/1/2025 | 12/15/2025 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000790 | 8144820548 | 10/2/2025 | 12/16/2025 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000791 | 8115983106 | 10/2/2025 | 12/16/2025 | 12,482.88 | 0.00 | 0.00 | 0.00 | 0.00 | 12,482.88 |
| Invoice | IN000792 | 8170940440 | 10/2/2025 | 12/16/2025 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Debit Memo | DM000448 | 6277GKETCE | 10/4/2025 | 12/18/2025 | 183.09 | 0.00 | 0.00 | 0.00 | 0.00 | 183.09 |
| Debit Memo | DM000449 | 6277GKETHL | 10/4/2025 | 12/18/2025 | 122.06 | 0.00 | 0.00 | 0.00 | 0.00 | 122.06 |
| Debit Memo | DM000450 | 6277GKETST | 10/4/2025 | 12/18/2025 | 61.03 | 0.00 | 0.00 | 0.00 | 0.00 | 61.03 |
| Credit Memo | CM001840 | 6278GKETBO | 10/5/2025 | 10/5/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001841 | 6278GKETCE | 10/5/2025 | 10/5/2025 | 0.00 | 0.00 | -183.09 | 0.00 | 0.00 | -183.09 |
| Credit Memo | CM001842 | 6278GKETHL | 10/5/2025 | 10/5/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001843 | 6278GKETST | 10/5/2025 | 10/5/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001844 | 6281GKETAL | 10/8/2025 | 10/8/2025 | 0.00 | 0.00 | -671.33 | 0.00 | 0.00 | -671.33 |
| Credit Memo | CM001845 | 6281GKETBF | 10/8/2025 | 10/8/2025 | 0.00 | 0.00 | -305.15 | 0.00 | 0.00 | -305.15 |
| Credit Memo | CM001846 | 6281GKETBI | 10/8/2025 | 10/8/2025 | 0.00 | 0.00 | -854.42 | 0.00 | 0.00 | -854.42 |
| Credit Memo | CM001847 | 6281GKETCR | 10/8/2025 | 10/8/2025 | 0.00 | 0.00 | -2,563.26 | 0.00 | 0.00 | -2,563.26 |
| Credit Memo | CM001848 | 6281GKETDV | 10/8/2025 | 10/8/2025 | 0.00 | 0.00 | -581.11 | 0.00 | 0.00 | -581.11 |
| Credit Memo | CM001849 | 6281GKETHL | 10/8/2025 | 10/8/2025 | 0.00 | 0.00 | -183.09 | 0.00 | 0.00 | -183.09 |
| Credit Memo | CM001850 | 6281GKETJF | 10/8/2025 | 10/8/2025 | 0.00 | 0.00 | -488.24 | 0.00 | 0.00 | -488.24 |
| Credit Memo | CM001851 | 6281GKETLA | 10/8/2025 | 10/8/2025 | 0.00 | 0.00 | -2,319.14 | 0.00 | 0.00 | -2,319.14 |
| Credit Memo | CM001852 | 6281GKETLG | 10/8/2025 | 10/8/2025 | 0.00 | 0.00 | -427.21 | 0.00 | 0.00 | -427.21 |
| Credit Memo | CM001853 | 6281GKETLK | 10/8/2025 | 10/8/2025 | 0.00 | 0.00 | -488.24 | 0.00 | 0.00 | -488.24 |
| Credit Memo | CM001854 | 6281GKETMD | 10/8/2025 | 10/8/2025 | 0.00 | 0.00 | -366.18 | 0.00 | 0.00 | -366.18 |
| Credit Memo | CM001855 | 6281GKETNM | 10/8/2025 | 10/8/2025 | 0.00 | 0.00 | -549.27 | 0.00 | 0.00 | -549.27 |
| Credit Memo | CM001856 | 6281GKETOC | 10/8/2025 | 10/8/2025 | 0.00 | 0.00 | -1,342.66 | 0.00 | 0.00 | -1,342.66 |
| Credit Memo | CM001857 | 6281GKETPH | 10/8/2025 | 10/8/2025 | 0.00 | 0.00 | -1,480.64 | 0.00 | 0.00 | -1,480.64 |
| Credit Memo | CM001858 | 6281GKETPL | 10/8/2025 | 10/8/2025 | 0.00 | 0.00 | -671.33 | 0.00 | 0.00 | -671.33 |
| Credit Memo | CM001859 | 6281GKETSA | 10/8/2025 | 10/8/2025 | 0.00 | 0.00 | -183.09 | 0.00 | 0.00 | -183.09 |
| Credit Memo | CM001860 | 6281GKETSI | 10/8/2025 | 10/8/2025 | 0.00 | 0.00 | -183.09 | 0.00 | 0.00 | -183.09 |
| Credit Memo | CM001861 | 6281GKETSM | 10/8/2025 | 10/8/2025 | 0.00 | 0.00 | -610.30 | 0.00 | 0.00 | -610.30 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | CM001862 | 6281GKETTS | 10/8/2025 | 10/8/2025 | 0.00 | 0.00 | -366.18 | 0.00 | 0.00 | -366.18 |
| Credit Memo | CM001863 | 6281GKETVI | 10/8/2025 | 10/8/2025 | 0.00 | 0.00 | -1,708.84 | 0.00 | 0.00 | -1,708.84 |
| Invoice | IN000793 | 8147641620 | 10/8/2025 | 12/22/2025 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Debit Memo | DM000451 | 6284GKETBO | 10/11/2025 | 12/25/2025 | 61.03 | 0.00 | 0.00 | 0.00 | 0.00 | 61.03 |
| Debit Memo | DM000452 | 6284GKETCE | 10/11/2025 | 12/25/2025 | 183.09 | 0.00 | 0.00 | 0.00 | 0.00 | 183.09 |
| Credit Memo | CM001864 | 6285GKETCE | 10/12/2025 | 10/12/2025 | 0.00 | 0.00 | -183.09 | 0.00 | 0.00 | -183.09 |
| Debit Memo | DM000453 | 6285GKETCI | 10/12/2025 | 12/26/2025 | 61.03 | 0.00 | 0.00 | 0.00 | 0.00 | 61.03 |
| Invoice | IN000794 | 8115983817 | 10/13/2025 | 12/27/2025 | 9,362.16 | 0.00 | 0.00 | 0.00 | 0.00 | 9,362.16 |
| Invoice | IN000795 | 8120718842 | 10/13/2025 | 12/27/2025 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000796 | 8165668185 | 10/13/2025 | 12/27/2025 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000797 | 8170941119 | 10/13/2025 | 12/27/2025 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Credit Memo | CM001865 | 6288GKETAC | 10/15/2025 | 10/15/2025 | 0.00 | 0.00 | -183.09 | 0.00 | 0.00 | -183.09 |
| Credit Memo | CM001866 | 6288GKETAL | 10/15/2025 | 10/15/2025 | 0.00 | 0.00 | -244.12 | 0.00 | 0.00 | -244.12 |
| Credit Memo | CM001867 | 6288GKETBF | 10/15/2025 | 10/15/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001868 | 6288GKETBI | 10/15/2025 | 10/15/2025 | 0.00 | 0.00 | -1,159.57 | 0.00 | 0.00 | -1,159.57 |
| Credit Memo | CM001869 | 6288GKETBO | 10/15/2025 | 10/15/2025 | 0.00 | 0.00 | -244.12 | 0.00 | 0.00 | -244.12 |
| Credit Memo | CM001870 | 6288GKETCI | 10/15/2025 | 10/15/2025 | 0.00 | 0.00 | -122.06 | 0.00 | 0.00 | -122.06 |
| Credit Memo | CM001871 | 6288GKETCR | 10/15/2025 | 10/15/2025 | 0.00 | 0.00 | -2,136.05 | 0.00 | 0.00 | -2,136.05 |
| Credit Memo | CM001872 | 6288GKETDV | 10/15/2025 | 10/15/2025 | 0.00 | 0.00 | -244.12 | 0.00 | 0.00 | -244.12 |
| Credit Memo | CM001873 | 6288GKETHL | 10/15/2025 | 10/15/2025 | 0.00 | 0.00 | -427.21 | 0.00 | 0.00 | -427.21 |
| Credit Memo | CM001874 | 6288GKETJF | 10/15/2025 | 10/15/2025 | 0.00 | 0.00 | -549.27 | 0.00 | 0.00 | -549.27 |
| Credit Memo | CM001875 | 6288GKETLA | 10/15/2025 | 10/15/2025 | 0.00 | 0.00 | -2,075.02 | 0.00 | 0.00 | -2,075.02 |
| Credit Memo | CM001876 | 6288GKETLG | 10/15/2025 | 10/15/2025 | 0.00 | 0.00 | -183.09 | 0.00 | 0.00 | -183.09 |
| Credit Memo | CM001877 | 6288GKETLK | 10/15/2025 | 10/15/2025 | 0.00 | 0.00 | -122.06 | 0.00 | 0.00 | -122.06 |
| Credit Memo | CM001878 | 6288GKETMD | 10/15/2025 | 10/15/2025 | 0.00 | 0.00 | -305.15 | 0.00 | 0.00 | -305.15 |
| Credit Memo | CM001879 | 6288GKETNM | 10/15/2025 | 10/15/2025 | 0.00 | 0.00 | -122.06 | 0.00 | 0.00 | -122.06 |
| Credit Memo | CM001880 | 6288GKETOC | 10/15/2025 | 10/15/2025 | 0.00 | 0.00 | -1,891.93 | 0.00 | 0.00 | -1,891.93 |
| Credit Memo | CM001881 | 6288GKETPH | 10/15/2025 | 10/15/2025 | 0.00 | 0.00 | -1,830.90 | 0.00 | 0.00 | -1,830.90 |
| Credit Memo | CM001882 | 6288GKETSI | 10/15/2025 | 10/15/2025 | 0.00 | 0.00 | -122.06 | 0.00 | 0.00 | -122.06 |
| Credit Memo | CM001883 | 6288GKETSM | 10/15/2025 | 10/15/2025 | 0.00 | 0.00 | -793.39 | 0.00 | 0.00 | -793.39 |
| Credit Memo | CM001884 | 6288GKETVI | 10/15/2025 | 10/15/2025 | 0.00 | 0.00 | -793.39 | 0.00 | 0.00 | -793.39 |
| Credit Memo | CM001885 | 6288GKETPH | 10/15/2025 | 10/15/2025 | 0.00 | 0.00 | -137.98 | 0.00 | 0.00 | -137.98 |
| Credit Memo | CM001886 | 6288GKETVI | 10/15/2025 | 10/15/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Invoice | IN000798 | 8110867897 | 10/15/2025 | 12/29/2025 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000799 | 8182915958 | 10/15/2025 | 12/29/2025 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000800 | 8120719571 | 10/15/2025 | 12/29/2025 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000801 | 8163722287 | 10/15/2025 | 12/29/2025 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000802 | 8147642335 | 10/15/2025 | 12/29/2025 | 6,241.44 | 0.00 | 0.00 | 0.00 | 0.00 | 6,241.44 |
| Invoice | IN000803 | 8160910460 | 10/15/2025 | 12/29/2025 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000804 | 8165668927 | 10/15/2025 | 12/29/2025 | 6,241.44 | 0.00 | 0.00 | 0.00 | 0.00 | 6,241.44 |
| Debit Memo | DM000454 | 6288GKETPL | 10/16/2025 | 12/30/2025 | 244.12 | 0.00 | 0.00 | 0.00 | 0.00 | 244.12 |
| Debit Memo | DM000455 | 6288GKETVI | 10/16/2025 | 12/30/2025 | 34.31 | 0.00 | 0.00 | 0.00 | 0.00 | 34.31 |
| Invoice | IN000805 | 8170941775 | 10/16/2025 | 12/30/2025 | 9,362.16 | 0.00 | 0.00 | 0.00 | 0.00 | 9,362.16 |
| Debit Memo | DM000456 | 6291GKETSA | 10/18/2025 | 1/1/2026 | 122.06 | 0.00 | 0.00 | 0.00 | 0.00 | 122.06 |
| Debit Memo | DM000458 | 6292GKETCE | 10/19/2025 | 1/2/2026 | 61.03 | 0.00 | 0.00 | 0.00 | 0.00 | 61.03 |
| Credit Memo | CM001895 | 6295GKETAC | 10/22/2025 | 10/22/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001896 | 6295GKETAL | 10/22/2025 | 10/22/2025 | 0.00 | 0.00 | -427.21 | 0.00 | 0.00 | -427.21 |
| Credit Memo | CM001897 | 6295GKETBI | 10/22/2025 | 10/22/2025 | 0.00 | 0.00 | -610.30 | 0.00 | 0.00 | -610.30 |
| Credit Memo | CM001898 | 6295GKETBO | 10/22/2025 | 10/22/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001899 | 6295GKETCE | 10/22/2025 | 10/22/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM001900 | 6295GKETCI | 10/22/2025 | 10/22/2025 | 0.00 | 0.00 | -427.21 | 0.00 | 0.00 | -427.21 |
| Credit Memo | CM001901 | 6295GKETCR | 10/22/2025 | 10/22/2025 | 0.00 | 0.00 | -3,112.53 | 0.00 | 0.00 | -3,112.53 |
| Credit Memo | CM001902 | 6295GKETHL | 10/22/2025 | 10/22/2025 | 0.00 | 0.00 | -122.06 | 0.00 | 0.00 | -122.06 |
| Credit Memo | CM001903 | 6295GKETJF | 10/22/2025 | 10/22/2025 | 0.00 | 0.00 | -366.18 | 0.00 | 0.00 | -366.18 |
| Credit Memo | CM001904 | 6295GKETLA | 10/22/2025 | 10/22/2025 | 0.00 | 0.00 | -1,586.78 | 0.00 | 0.00 | -1,586.78 |
| Credit Memo | CM001905 | 6295GKETLG | 10/22/2025 | 10/22/2025 | 0.00 | 0.00 | -549.27 | 0.00 | 0.00 | -549.27 |
| Credit Memo | CM001906 | 6295GKETLK | 10/22/2025 | 10/22/2025 | 0.00 | 0.00 | -427.21 | 0.00 | 0.00 | -427.21 |
| Credit Memo | CM001907 | 6295GKETMD | 10/22/2025 | 10/22/2025 | 0.00 | 0.00 | -305.15 | 0.00 | 0.00 | -305.15 |
| Credit Memo | CM001908 | 6295GKETNM | 10/22/2025 | 10/22/2025 | 0.00 | 0.00 | -488.24 | 0.00 | 0.00 | -488.24 |
| Credit Memo | CM001909 | 6295GKETOC | 10/22/2025 | 10/22/2025 | 0.00 | 0.00 | -2,136.05 | 0.00 | 0.00 | -2,136.05 |
| Credit Memo | CM001910 | 6295GKETPH | 10/22/2025 | 10/22/2025 | 0.00 | 0.00 | -610.30 | 0.00 | 0.00 | -610.30 |
| Credit Memo | CM001911 | 6295GKETPL | 10/22/2025 | 10/22/2025 | 0.00 | 0.00 | -671.33 | 0.00 | 0.00 | -671.33 |
| Credit Memo | CM001912 | 6295GKETSI | 10/22/2025 | 10/22/2025 | 0.00 | 0.00 | -122.06 | 0.00 | 0.00 | -122.06 |
| Credit Memo | CM001913 | 6295GKETSM | 10/22/2025 | 10/22/2025 | 0.00 | 0.00 | -671.33 | 0.00 | 0.00 | -671.33 |
| Credit Memo | CM001914 | 6295GKETTS | 10/22/2025 | 10/22/2025 | 0.00 | 0.00 | -427.21 | 0.00 | 0.00 | -427.21 |
| Credit Memo | CM001915 | 6295GKETVI | 10/22/2025 | 10/22/2025 | 0.00 | 0.00 | -793.39 | 0.00 | 0.00 | -793.39 |
| Credit Memo | CM001916 | 6295GKETHL | 10/22/2025 | 10/22/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Debit Memo | DM000459 | 6295GKETDV | 10/22/2025 | 1/5/2026 | 61.03 | 0.00 | 0.00 | 0.00 | 0.00 | 61.03 |
| Debit Memo | DM000460 | 6295GKETNM | 10/22/2025 | 1/5/2026 | 34.31 | 0.00 | 0.00 | 0.00 | 0.00 | 34.31 |
| Debit Memo | DM000461 | 6295GKETPH | 10/22/2025 | 1/5/2026 | 137.98 | 0.00 | 0.00 | 0.00 | 0.00 | 137.98 |
| Debit Memo | DM000462 | 6295GKETSA | 10/22/2025 | 1/5/2026 | 244.12 | 0.00 | 0.00 | 0.00 | 0.00 | 244.12 |
| Invoice | IN000806 | 8115985222 | 10/22/2025 | 1/5/2026 | 6,241.44 | 0.00 | 0.00 | 0.00 | 0.00 | 6,241.44 |
| Invoice | IN000807 | 8147643037 | 10/22/2025 | 1/5/2026 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000808 | 8148714781 | 10/22/2025 | 1/5/2026 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000809 | 8149967229 | 10/22/2025 | 1/5/2026 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000810 | 8165669612 | 10/22/2025 | 1/5/2026 | 9,362.16 | 0.00 | 0.00 | 0.00 | 0.00 | 9,362.16 |
| Invoice | IN000811 | 8195631927 | 10/22/2025 | 1/5/2026 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Debit Memo | DM000463 | 6298GKETBF | 10/25/2025 | 1/8/2026 | 61.03 | 0.00 | 0.00 | 0.00 | 0.00 | 61.03 |
| Debit Memo | DM000464 | 6298GKETST | 10/25/2025 | 1/8/2026 | 61.03 | 0.00 | 0.00 | 0.00 | 0.00 | 61.03 |
| Debit Memo | DM000465 | 6299GKETST | 10/26/2025 | 1/9/2026 | 61.03 | 0.00 | 0.00 | 0.00 | 0.00 | 61.03 |
| Debit Memo | DM000457 | 6291GKETTS | 10/27/2025 | 1/10/2026 | 61.03 | 0.00 | 0.00 | 0.00 | 0.00 | 61.03 |
| Credit Memo | CM002441 | 6302GKETAC | 10/29/2025 | 10/29/2025 | 0.00 | 0.00 | -122.06 | 0.00 | 0.00 | -122.06 |
| Credit Memo | CM002442 | 6302GKETAL | 10/29/2025 | 10/29/2025 | 0.00 | 0.00 | -732.36 | 0.00 | 0.00 | -732.36 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | CM002443 | 6302GKETBF | 10/29/2025 | 10/29/2025 | 0.00 | 0.00 | -488.24 | 0.00 | 0.00 | -488.24 |
| Credit Memo | CM002444 | 6302GKETBI | 10/29/2025 | 10/29/2025 | 0.00 | 0.00 | -854.42 | 0.00 | 0.00 | -854.42 |
| Credit Memo | CM002445 | 6302GKETBO | 10/29/2025 | 10/29/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM002446 | 6302GKETCI | 10/29/2025 | 10/29/2025 | 0.00 | 0.00 | -549.27 | 0.00 | 0.00 | -549.27 |
| Credit Memo | CM002447 | 6302GKETCR | 10/29/2025 | 10/29/2025 | 0.00 | 0.00 | -2,807.38 | 0.00 | 0.00 | -2,807.38 |
| Credit Memo | CM002448 | 6302GKETDV | 10/29/2025 | 10/29/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM002449 | 6302GKETHL | 10/29/2025 | 10/29/2025 | 0.00 | 0.00 | -244.12 | 0.00 | 0.00 | -244.12 |
| Credit Memo | CM002450 | 6302GKETLA | 10/29/2025 | 10/29/2025 | 0.00 | 0.00 | -1,525.75 | 0.00 | 0.00 | -1,525.75 |
| Credit Memo | CM002451 | 6302GKETLG | 10/29/2025 | 10/29/2025 | 0.00 | 0.00 | -244.12 | 0.00 | 0.00 | -244.12 |
| Credit Memo | CM002452 | 6302GKETLK | 10/29/2025 | 10/29/2025 | 0.00 | 0.00 | -671.33 | 0.00 | 0.00 | -671.33 |
| Credit Memo | CM002453 | 6302GKETMD | 10/29/2025 | 10/29/2025 | 0.00 | 0.00 | -244.12 | 0.00 | 0.00 | -244.12 |
| Credit Memo | CM002454 | 6302GKETNM | 10/29/2025 | 10/29/2025 | 0.00 | 0.00 | -366.18 | 0.00 | 0.00 | -366.18 |
| Credit Memo | CM002455 | 6302GKETOC | 10/29/2025 | 10/29/2025 | 0.00 | 0.00 | -3,173.56 | 0.00 | 0.00 | -3,173.56 |
| Credit Memo | CM002456 | 6302GKETPH | 10/29/2025 | 10/29/2025 | 0.00 | 0.00 | -793.39 | 0.00 | 0.00 | -793.39 |
| Credit Memo | CM002457 | 6302GKETPL | 10/29/2025 | 10/29/2025 | 0.00 | 0.00 | -183.09 | 0.00 | 0.00 | -183.09 |
| Credit Memo | CM002458 | 6302GKETSA | 10/29/2025 | 10/29/2025 | 0.00 | 0.00 | -183.09 | 0.00 | 0.00 | -183.09 |
| Credit Memo | CM002459 | 6302GKETSM | 10/29/2025 | 10/29/2025 | 0.00 | 0.00 | -1,037.51 | 0.00 | 0.00 | -1,037.51 |
| Credit Memo | CM002460 | 6302GKETTS | 10/29/2025 | 10/29/2025 | 0.00 | 0.00 | -610.30 | 0.00 | 0.00 | -610.30 |
| Credit Memo | CM002461 | 6302GKETVI | 10/29/2025 | 10/29/2025 | 0.00 | 0.00 | -732.36 | 0.00 | 0.00 | -732.36 |
| Debit Memo | DM000467 | 6302GKETJF | 10/29/2025 | 1/12/2026 | 183.09 | 0.00 | 0.00 | 0.00 | 0.00 | 183.09 |
| Debit Memo | DM000468 | 6302GKETDV | 10/29/2025 | 1/12/2026 | 275.96 | 0.00 | 0.00 | 0.00 | 0.00 | 275.96 |
| Invoice | IN000812 | 8120720989 | 10/29/2025 | 1/12/2026 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000813 | 8165670377 | 10/29/2025 | 1/12/2026 | 9,362.16 | 0.00 | 0.00 | 0.00 | 0.00 | 9,362.16 |
| Invoice | IN000814 | 8115985975 | 10/29/2025 | 1/12/2026 | 6,241.44 | 0.00 | 0.00 | 0.00 | 0.00 | 6,241.44 |
| Invoice | IN000815 | 8147643814 | 10/29/2025 | 1/12/2026 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000816 | 8162685647 | 10/29/2025 | 1/12/2026 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000817 | 8182917177 | 10/29/2025 | 1/12/2026 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000818 | 8155641421 | 10/29/2025 | 1/12/2026 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000819 | 8113844246 | 10/29/2025 | 1/12/2026 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Debit Memo | DM000469 | 6305GKETST | 11/1/2025 | 1/15/2026 | 122.06 | 0.00 | 0.00 | 0.00 | 0.00 | 122.06 |
| Debit Memo | DM000470 | 6305GKETSI | 11/1/2025 | 1/15/2026 | 61.03 | 0.00 | 0.00 | 0.00 | 0.00 | 61.03 |
| Credit Memo | CM002462 | 6306GKETSI | 11/2/2025 | 11/2/2025 | 0.00 | -122.06 | 0.00 | 0.00 | 0.00 | -122.06 |
| Credit Memo | CM002463 | 6306GKETST | 11/2/2025 | 11/2/2025 | 0.00 | -122.06 | 0.00 | 0.00 | 0.00 | -122.06 |
| Credit Memo | CM002471 | 6309GKETAL | 11/5/2025 | 11/5/2025 | 0.00 | -1,037.51 | 0.00 | 0.00 | 0.00 | -1,037.51 |
| Credit Memo | CM002472 | 6309GKETBF | 11/5/2025 | 11/5/2025 | 0.00 | -1,403.69 | 0.00 | 0.00 | 0.00 | -1,403.69 |
| Credit Memo | CM002473 | 6309GKETBI | 11/5/2025 | 11/5/2025 | 0.00 | -549.27 | 0.00 | 0.00 | 0.00 | -549.27 |
| Credit Memo | CM002474 | 6309GKETBO | 11/5/2025 | 11/5/2025 | 0.00 | -305.15 | 0.00 | 0.00 | 0.00 | -305.15 |
| Credit Memo | CM002475 | 6309GKETCI | 11/5/2025 | 11/5/2025 | 0.00 | -671.33 | 0.00 | 0.00 | 0.00 | -671.33 |
| Credit Memo | CM002476 | 6309GKETCR | 11/5/2025 | 11/5/2025 | 0.00 | -2,746.35 | 0.00 | 0.00 | 0.00 | -2,746.35 |
| Credit Memo | CM002477 | 6309GKETDV | 11/5/2025 | 11/5/2025 | 0.00 | -305.15 | 0.00 | 0.00 | 0.00 | -305.15 |
| Credit Memo | CM002478 | 6309GKETHL | 11/5/2025 | 11/5/2025 | 0.00 | -183.09 | 0.00 | 0.00 | 0.00 | -183.09 |
| Credit Memo | CM002479 | 6309GKETJF | 11/5/2025 | 11/5/2025 | 0.00 | -549.27 | 0.00 | 0.00 | 0.00 | -549.27 |
| Credit Memo | CM002480 | 6309GKETLA | 11/5/2025 | 11/5/2025 | 0.00 | -1,281.63 | 0.00 | 0.00 | 0.00 | -1,281.63 |
| Credit Memo | CM002481 | 6309GKETLG | 11/5/2025 | 11/5/2025 | 0.00 | -122.06 | 0.00 | 0.00 | 0.00 | -122.06 |
| Credit Memo | CM002482 | 6309GKETLK | 11/5/2025 | 11/5/2025 | 0.00 | -915.45 | 0.00 | 0.00 | 0.00 | -915.45 |
| Credit Memo | CM002483 | 6309GKETMD | 11/5/2025 | 11/5/2025 | 0.00 | -244.12 | 0.00 | 0.00 | 0.00 | -244.12 |
| Credit Memo | CM002484 | 6309GKETNM | 11/5/2025 | 11/5/2025 | 0.00 | -549.27 | 0.00 | 0.00 | 0.00 | -549.27 |
| Credit Memo | CM002485 | 6309GKETOC | 11/5/2025 | 11/5/2025 | 0.00 | -1,220.60 | 0.00 | 0.00 | 0.00 | -1,220.60 |
| Credit Memo | CM002486 | 6309GKETPH | 11/5/2025 | 11/5/2025 | 0.00 | -1,464.72 | 0.00 | 0.00 | 0.00 | -1,464.72 |
| Credit Memo | CM002487 | 6309GKETPL | 11/5/2025 | 11/5/2025 | 0.00 | -610.30 | 0.00 | 0.00 | 0.00 | -610.30 |
| Credit Memo | CM002488 | 6309GKETSA | 11/5/2025 | 11/5/2025 | 0.00 | -61.03 | 0.00 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM002489 | 6309GKETSI | 11/5/2025 | 11/5/2025 | 0.00 | -183.09 | 0.00 | 0.00 | 0.00 | -183.09 |
| Credit Memo | CM002490 | 6309GKETSM | 11/5/2025 | 11/5/2025 | 0.00 | -366.18 | 0.00 | 0.00 | 0.00 | -366.18 |
| Credit Memo | CM002491 | 6309GKETTS | 11/5/2025 | 11/5/2025 | 0.00 | -122.06 | 0.00 | 0.00 | 0.00 | -122.06 |
| Credit Memo | CM002492 | 6309GKETVI | 11/5/2025 | 11/5/2025 | 0.00 | -1,159.57 | 0.00 | 0.00 | 0.00 | -1,159.57 |
| Debit Memo | DM000471 | 6309GKETBF | 11/5/2025 | 1/19/2026 | 305.15 | 0.00 | 0.00 | 0.00 | 0.00 | 305.15 |
| Debit Memo | DM000472 | 6309GKETMD | 11/5/2025 | 1/19/2026 | 34.31 | 0.00 | 0.00 | 0.00 | 0.00 | 34.31 |
| Invoice | IN000821 | 8115986722 | 11/5/2025 | 1/19/2026 | 6,241.44 | 0.00 | 0.00 | 0.00 | 0.00 | 6,241.44 |
| Invoice | IN000822 | 8120721747 | 11/5/2025 | 1/19/2026 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000823 | 8144824207 | 11/5/2025 | 1/19/2026 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000824 | 8165671151 | 11/5/2025 | 1/19/2026 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000825 | 8147644558 | 11/5/2025 | 1/19/2026 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000826 | 8195633384 | 11/5/2025 | 1/19/2026 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Credit Memo | CM002493 | 6316GKETAC | 11/12/2025 | 11/12/2025 | 0.00 | -122.06 | 0.00 | 0.00 | 0.00 | -122.06 |
| Credit Memo | CM002494 | 6316GKETAL | 11/12/2025 | 11/12/2025 | 0.00 | -366.18 | 0.00 | 0.00 | 0.00 | -366.18 |
| Credit Memo | CM002495 | 6316GKETBI | 11/12/2025 | 11/12/2025 | 0.00 | -549.27 | 0.00 | 0.00 | 0.00 | -549.27 |
| Credit Memo | CM002496 | 6316GKETBO | 11/12/2025 | 11/12/2025 | 0.00 | -122.06 | 0.00 | 0.00 | 0.00 | -122.06 |
| Credit Memo | CM002497 | 6316GKETCI | 11/12/2025 | 11/12/2025 | 0.00 | -366.18 | 0.00 | 0.00 | 0.00 | -366.18 |
| Credit Memo | CM002498 | 6316GKETCR | 11/12/2025 | 11/12/2025 | 0.00 | -3,051.50 | 0.00 | 0.00 | 0.00 | -3,051.50 |
| Credit Memo | CM002499 | 6316GKETDV | 11/12/2025 | 11/12/2025 | 0.00 | -122.06 | 0.00 | 0.00 | 0.00 | -122.06 |
| Credit Memo | CM002500 | 6316GKETHL | 11/12/2025 | 11/12/2025 | 0.00 | -305.15 | 0.00 | 0.00 | 0.00 | -305.15 |
| Credit Memo | CM002501 | 6316GKETJF | 11/12/2025 | 11/12/2025 | 0.00 | -427.21 | 0.00 | 0.00 | 0.00 | -427.21 |
| Credit Memo | CM002502 | 6316GKETLA | 11/12/2025 | 11/12/2025 | 0.00 | -1,708.84 | 0.00 | 0.00 | 0.00 | -1,708.84 |
| Credit Memo | CM002503 | 6316GKETLK | 11/12/2025 | 11/12/2025 | 0.00 | -1,159.57 | 0.00 | 0.00 | 0.00 | -1,159.57 |
| Credit Memo | CM002504 | 6316GKETMD | 11/12/2025 | 11/12/2025 | 0.00 | -488.24 | 0.00 | 0.00 | 0.00 | -488.24 |
| Credit Memo | CM002505 | 6316GKETNM | 11/12/2025 | 11/12/2025 | 0.00 | -244.12 | 0.00 | 0.00 | 0.00 | -244.12 |
| Credit Memo | CM002506 | 6316GKETOC | 11/12/2025 | 11/12/2025 | 0.00 | -1,037.51 | 0.00 | 0.00 | 0.00 | -1,037.51 |
| Credit Memo | CM002507 | 6316GKETPH | 11/12/2025 | 11/12/2025 | 0.00 | -1,525.75 | 0.00 | 0.00 | 0.00 | -1,525.75 |
| Credit Memo | CM002508 | 6316GKETPL | 11/12/2025 | 11/12/2025 | 0.00 | -244.12 | 0.00 | 0.00 | 0.00 | -244.12 |
| Credit Memo | CM002509 | 6316GKETSA | 11/12/2025 | 11/12/2025 | 0.00 | -122.06 | 0.00 | 0.00 | 0.00 | -122.06 |
| Credit Memo | CM002510 | 6316GKETSI | 11/12/2025 | 11/12/2025 | 0.00 | -610.30 | 0.00 | 0.00 | 0.00 | -610.30 |
| Credit Memo | CM002511 | 6316GKETSM | 11/12/2025 | 11/12/2025 | 0.00 | -732.36 | 0.00 | 0.00 | 0.00 | -732.36 |
| Credit Memo | CM002512 | 6316GKETTS | 11/12/2025 | 11/12/2025 | 0.00 | -610.30 | 0.00 | 0.00 | 0.00 | -610.30 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | CM002513 | 6316GKETVI | 11/12/2025 | 11/12/2025 | 0.00 | -671.33 | 0.00 | 0.00 | 0.00 | -671.33 |
| Debit Memo | DM000473 | 6316GKETBF | 11/12/2025 | 1/26/2026 | 793.39 | 0.00 | 0.00 | 0.00 | 0.00 | 793.39 |
| Debit Memo | DM000474 | 6316GKETBI | 11/12/2025 | 1/26/2026 | 61.03 | 0.00 | 0.00 | 0.00 | 0.00 | 61.03 |
| Invoice | IN000827 | 8115987488 | 11/12/2025 | 1/26/2026 | 6,241.44 | 0.00 | 0.00 | 0.00 | 0.00 | 6,241.44 |
| Invoice | IN000828 | 8160913523 | 11/12/2025 | 1/26/2026 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000829 | 8147645305 | 11/12/2025 | 1/26/2026 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000830 | 8138971871 | 11/12/2025 | 1/26/2026 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000831 | 8148717073 | 11/12/2025 | 1/26/2026 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000832 | 8182918460 | 11/12/2025 | 1/26/2026 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000833 | 8195634113 | 11/12/2025 | 1/26/2026 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000834 | 8170944467 | 11/14/2025 | 1/28/2026 | 9,362.16 | 0.00 | 0.00 | 0.00 | 0.00 | 9,362.16 |
| Credit Memo | CM002517 | 6323GKETAL | 11/19/2025 | 11/19/2025 | 0.00 | -793.39 | 0.00 | 0.00 | 0.00 | -793.39 |
| Credit Memo | CM002518 | 6323GKETBF | 11/19/2025 | 11/19/2025 | 0.00 | -122.06 | 0.00 | 0.00 | 0.00 | -122.06 |
| Credit Memo | CM002519 | 6323GKETBI | 11/19/2025 | 11/19/2025 | 0.00 | -366.18 | 0.00 | 0.00 | 0.00 | -366.18 |
| Credit Memo | CM002520 | 6323GKETBO | 11/19/2025 | 11/19/2025 | 0.00 | -488.24 | 0.00 | 0.00 | 0.00 | -488.24 |
| Credit Memo | CM002521 | 6323GKETCI | 11/19/2025 | 11/19/2025 | 0.00 | -244.12 | 0.00 | 0.00 | 0.00 | -244.12 |
| Credit Memo | CM002522 | 6323GKETCR | 11/19/2025 | 11/19/2025 | 0.00 | -1,647.81 | 0.00 | 0.00 | 0.00 | -1,647.81 |
| Credit Memo | CM002523 | 6323GKETDV | 11/19/2025 | 11/19/2025 | 0.00 | -366.18 | 0.00 | 0.00 | 0.00 | -366.18 |
| Credit Memo | CM002524 | 6323GKETJF | 11/19/2025 | 11/19/2025 | 0.00 | -366.18 | 0.00 | 0.00 | 0.00 | -366.18 |
| Credit Memo | CM002525 | 6323GKETLA | 11/19/2025 | 11/19/2025 | 0.00 | -2,013.99 | 0.00 | 0.00 | 0.00 | -2,013.99 |
| Credit Memo | CM002526 | 6323GKETLG | 11/19/2025 | 11/19/2025 | 0.00 | -427.21 | 0.00 | 0.00 | 0.00 | -427.21 |
| Credit Memo | CM002527 | 6323GKETLK | 11/19/2025 | 11/19/2025 | 0.00 | -305.15 | 0.00 | 0.00 | 0.00 | -305.15 |
| Credit Memo | CM002528 | 6323GKETMD | 11/19/2025 | 11/19/2025 | 0.00 | -488.24 | 0.00 | 0.00 | 0.00 | -488.24 |
| Credit Memo | CM002529 | 6323GKETNM | 11/19/2025 | 11/19/2025 | 0.00 | -610.30 | 0.00 | 0.00 | 0.00 | -610.30 |
| Credit Memo | CM002530 | 6323GKETOC | 11/19/2025 | 11/19/2025 | 0.00 | -1,403.69 | 0.00 | 0.00 | 0.00 | -1,403.69 |
| Credit Memo | CM002531 | 6323GKETPH | 11/19/2025 | 11/19/2025 | 0.00 | -1,830.90 | 0.00 | 0.00 | 0.00 | -1,830.90 |
| Credit Memo | CM002532 | 6323GKETSI | 11/19/2025 | 11/19/2025 | 0.00 | -976.48 | 0.00 | 0.00 | 0.00 | -976.48 |
| Credit Memo | CM002533 | 6323GKETSM | 11/19/2025 | 11/19/2025 | 0.00 | -1,159.57 | 0.00 | 0.00 | 0.00 | -1,159.57 |
| Credit Memo | CM002534 | 6323GKETTS | 11/19/2025 | 11/19/2025 | 0.00 | -122.06 | 0.00 | 0.00 | 0.00 | -122.06 |
| Credit Memo | CM002535 | 6323GKETVI | 11/19/2025 | 11/19/2025 | 0.00 | -732.36 | 0.00 | 0.00 | 0.00 | -732.36 |
| Debit Memo | DM000475 | 6323GKETAC | 11/19/2025 | 2/2/2026 | 61.03 | 0.00 | 0.00 | 0.00 | 0.00 | 61.03 |
| Invoice | IN000835 | 8115988203 | 11/19/2025 | 2/2/2026 | 6,241.44 | 0.00 | 0.00 | 0.00 | 0.00 | 6,241.44 |
| Invoice | IN000836 | 8147646027 | 11/19/2025 | 2/2/2026 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000837 | 8165672720 | 11/19/2025 | 2/2/2026 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000838 | 8183944970 | 11/19/2025 | 2/2/2026 | 6,241.44 | 0.00 | 0.00 | 0.00 | 0.00 | 6,241.44 |
| Debit Memo | DM000476 | 6326GKETHL | 11/22/2025 | 2/5/2026 | 61.03 | 0.00 | 0.00 | 0.00 | 0.00 | 61.03 |
| Debit Memo | DM000477 | 6326GKETSA | 11/22/2025 | 2/5/2026 | 61.03 | 0.00 | 0.00 | 0.00 | 0.00 | 61.03 |
| Credit Memo | CM002536 | 6327GKETSA | 11/23/2025 | 11/23/2025 | 0.00 | -61.03 | 0.00 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM002537 | 6327GKETHL | 11/23/2025 | 11/23/2025 | 0.00 | -61.03 | 0.00 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM002538 | 6330GKETAL | 11/26/2025 | 11/26/2025 | 0.00 | -549.27 | 0.00 | 0.00 | 0.00 | -549.27 |
| Credit Memo | CM002539 | 6330GKETCE | 11/26/2025 | 11/26/2025 | 0.00 | -61.03 | 0.00 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM002540 | 6330GKETCI | 11/26/2025 | 11/26/2025 | 0.00 | -61.03 | 0.00 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM002541 | 6330GKETCR | 11/26/2025 | 11/26/2025 | 0.00 | -3,783.86 | 0.00 | 0.00 | 0.00 | -3,783.86 |
| Credit Memo | CM002542 | 6330GKETDV | 11/26/2025 | 11/26/2025 | 0.00 | -122.06 | 0.00 | 0.00 | 0.00 | -122.06 |
| Credit Memo | CM002543 | 6330GKETHL | 11/26/2025 | 11/26/2025 | 0.00 | -244.12 | 0.00 | 0.00 | 0.00 | -244.12 |
| Credit Memo | CM002544 | 6330GKETJF | 11/26/2025 | 11/26/2025 | 0.00 | -1,037.51 | 0.00 | 0.00 | 0.00 | -1,037.51 |
| Credit Memo | CM002545 | 6330GKETLA | 11/26/2025 | 11/26/2025 | 0.00 | -2,624.29 | 0.00 | 0.00 | 0.00 | -2,624.29 |
| Credit Memo | CM002546 | 6330GKETMD | 11/26/2025 | 11/26/2025 | 0.00 | -122.06 | 0.00 | 0.00 | 0.00 | -122.06 |
| Credit Memo | CM002547 | 6330GKETNM | 11/26/2025 | 11/26/2025 | 0.00 | -854.42 | 0.00 | 0.00 | 0.00 | -854.42 |
| Credit Memo | CM002548 | 6330GKETOC | 11/26/2025 | 11/26/2025 | 0.00 | -2,136.05 | 0.00 | 0.00 | 0.00 | -2,136.05 |
| Credit Memo | CM002549 | 6330GKETPH | 11/26/2025 | 11/26/2025 | 0.00 | -1,769.87 | 0.00 | 0.00 | 0.00 | -1,769.87 |
| Credit Memo | CM002550 | 6330GKETSM | 11/26/2025 | 11/26/2025 | 0.00 | -61.03 | 0.00 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM002551 | 6330GKETVI | 11/26/2025 | 11/26/2025 | 0.00 | -1,098.54 | 0.00 | 0.00 | 0.00 | -1,098.54 |
| Debit Memo | DM000478 | 6330GKETBF | 11/26/2025 | 2/9/2026 | 122.06 | 0.00 | 0.00 | 0.00 | 0.00 | 122.06 |
| Debit Memo | DM000479 | 6330GKETBI | 11/26/2025 | 2/9/2026 | 122.06 | 0.00 | 0.00 | 0.00 | 0.00 | 122.06 |
| Debit Memo | DM000480 | 6330GKETBO | 11/26/2025 | 2/9/2026 | 183.09 | 0.00 | 0.00 | 0.00 | 0.00 | 183.09 |
| Debit Memo | DM000481 | 6330GKETJF | 11/26/2025 | 2/9/2026 | 34.31 | 0.00 | 0.00 | 0.00 | 0.00 | 34.31 |
| Debit Memo | DM000482 | 6330GKETLG | 11/26/2025 | 2/9/2026 | 244.12 | 0.00 | 0.00 | 0.00 | 0.00 | 244.12 |
| Debit Memo | DM000483 | 6330GKETLK | 11/26/2025 | 2/9/2026 | 122.06 | 0.00 | 0.00 | 0.00 | 0.00 | 122.06 |
| Debit Memo | DM000484 | 6330GKETTS | 11/26/2025 | 2/9/2026 | 122.06 | 0.00 | 0.00 | 0.00 | 0.00 | 122.06 |
| Invoice | IN000839 | 8160915002 | 11/26/2025 | 2/9/2026 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000840 | 8147646779 | 11/26/2025 | 2/9/2026 | 6,241.44 | 0.00 | 0.00 | 0.00 | 0.00 | 6,241.44 |
| Invoice | IN000841 | 8115988931 | 11/26/2025 | 2/9/2026 | 6,241.44 | 0.00 | 0.00 | 0.00 | 0.00 | 6,241.44 |
| Invoice | IN000842 | 8120723965 | 11/26/2025 | 2/9/2026 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000843 | 8163726860 | 11/26/2025 | 2/9/2026 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Debit Memo | DM000485 | 6333GKETPL | 11/29/2025 | 2/12/2026 | 61.03 | 0.00 | 0.00 | 0.00 | 0.00 | 61.03 |
| Debit Memo | DM000486 | 6333GKETSA | 11/29/2025 | 2/12/2026 | 61.03 | 0.00 | 0.00 | 0.00 | 0.00 | 61.03 |
| Credit Memo | CM002552 | 6334GKETPL | 11/30/2025 | 11/30/2025 | -61.03 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM002553 | 6334GKETSA | 11/30/2025 | 11/30/2025 | -61.03 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 |
| | | | **Customer Total:** | | 293,089.09 | 69,172.22 | 52,083.81 | 55,401.21 | -305,725.79 | 164,020.54 |

**Customer** **Customer Name**
**55 MERCY HEALTH** **Mercy Health St Rita's Hospital**

| Doc. Type | Ref. Nbr. | Customer Ref Branch | Doc. Date | Due Date | Current | 1 - 30 Days | Past Due 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | IN000071 | 4938 | 6/10/2024 | 7/10/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 136.00 | 136.00 |
| Invoice | IN000663 | 5057 | 6/10/2025 | 7/10/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 297.84 | 297.84 |
| Invoice | IN000688 | 5078 | 7/7/2025 | 8/6/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 297.84 | 297.84 |
| | | | **Customer Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 731.68 | 731.68 |

**Customer** **Customer Name**
**55 PARAGON** **Paragon Pharmacy**

**Past Due**

| Doc. Type | Ref. Nbr. | Customer Ref Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | IN000624 | 5053 | 4/24/2025 | 5/24/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 595.68 | 595.68 |
| | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 595.68 | 595.68 |

| Customer | Customer Name |
|---|---|
| 55 PARK | Park Pharmacy, LLC |

| Doc. Type | Ref. Nbr. | Customer Ref Branch | Doc. Date | Due Date | Current | 1 - 30 Days | Past Due<br>31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | IN000773 | 091625-EL-VIA EMAIL | 9/17/2025 | 10/17/2025 | 0.00 | 0.00 | 1,787.04 | 0.00 | 0.00 | 1,787.04 |
| | | | Customer Total: | | 0.00 | 0.00 | 1,787.04 | 0.00 | 0.00 | 1,787.04 |

| Customer | Customer Name |
|---|---|
| 55 PROF ARTS | Professional Arts Pharmacy |

| Doc. Type | Ref. Nbr. | Customer Ref Branch | Doc. Date | Due Date | Current | 1 - 30 Days | Past Due<br>31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | CM001674 | C-082125 | 8/21/2025 | 8/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -4,765.44 | -4,765.44 |
| Credit Memo | CM001917 | CM-102795 | 10/27/2025 | 10/27/2025 | 0.00 | 0.00 | -297.84 | 0.00 | 0.00 | -297.84 |
| | | | Customer Total: | | 0.00 | 0.00 | -297.84 | 0.00 | -4,765.44 | -5,063.28 |

| Customer | Customer Name |
|---|---|
| 55 ST VINCENT | ST VINCENT HOSPITAL |

| Doc. Type | Ref. Nbr. | Customer Ref Branch | Doc. Date | Due Date | Current | 1 - 30 Days | Past Due<br>31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | IN000721 | 07292025ROBIN | 7/31/2025 | 10/30/2025 | 0.00 | 0.00 | 1,425.10 | 0.00 | 0.00 | 1,425.10 |
| Invoice | IN000731 | po#161253004/po#08112025r | 8/12/2025 | 11/11/2025 | 0.00 | 570.04 | 0.00 | 0.00 | 0.00 | 570.04 |
| Invoice | IN000732 | po#161253003/po#08112025r | 8/13/2025 | 11/12/2025 | 0.00 | 855.06 | 0.00 | 0.00 | 0.00 | 855.06 |
| | | | Customer Total: | | 0.00 | 1,425.10 | 1,425.10 | 0.00 | 0.00 | 2,850.20 |

| Customer | Customer Name |
|---|---|
| 55 VALUE PLUS | Value Plus |

| Doc. Type | Ref. Nbr. | Customer Ref Branch | Doc. Date | Due Date | Current | 1 - 30 Days | Past Due<br>31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | CM000475 | RA-110724LD | 11/8/2024 | 11/8/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -680.00 | -680.00 |
| | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | -680.00 | -680.00 |
| | | | **Statement Cycle Total:** | | **293,135.35** | **6,522.97** | **45,685.88** | **-34,666.55** | **-176,864.17** | **133,813.48** |
| | | | **Company Total:** | | | | | | | **133,813.48** |

Borrowing Base Certificate - KEY THERAPEUTICS, LLC

Dec 31 2025 ~~January 5, 2026~~

To: The Citizens Bank
Attn: BILLY COOK
P O BOX 578
CARTHAGE, MS 39051

**Accounts Receivable**

| | | | | |
|---|---|---|---|---|
| 1 | | Gross accounts receivable | | $ 228,444.91 |
| 2 | | Less: | | |
| | a) | Accounts over 30 days past due | $64,966.61 | |
| | b) | Total inelligible receivables | | $163,478.30 |
| 3 | | Balance of qualified receivables | | $ 163,478.30 |

**Inventory**

| | | |
|---|---|---|
| 4 | Value of inventory on hand | $ 806,186.00 |

**Total Borrowing Base**

| | | |
|---|---|---|
| 7 | 80% of qualified receivables (Line 3) | $ 130,782.64 |
| 8 | 50% of Inventory on Hand | $ 403,093.00 |
| 11 | Total borrowing base available (Line 7+8+9+10) | $ 533,875.64 |
| 12 | Maximum Available Credit | $ 2,500,000.00 |
| 13 | Amount over/under (Line 11 less 12) | $ (1,966,124.36) |
| ** | If negative immediately reduce principal balance on note | |

To the best of our knowledge and belief, there have been no changes in the a above since the date of calculations which would cause the present balance o and inventory to be less than the amount necessary to comply in all respects v certificate. We hereby confirm to you that all of the above accounts whether r arising to acquired, but not limited to each and every account furnished to you guarantees, remedies and privileges pertaining thereto are, and hereto have b you and are and have been subject to a security interest in your favor.
Pursuant to our above referenced security agreement with you; wer hereby ce calculations as of the 5TH day of JANUARY, 2026.

KEY THERAPEUTICS, LLC

By: Robert W. Sims

**Rainbow Gold, Inc./Key Therapeutics**

**On Hand**

31-Dec-25

| Part Number | Description | Qty | UOM | Location | Lot Number | Expiration Date | Unit Value | Total Value |
|---|---|---|---|---|---|---|---|---|
| **Key Therapeutics** | | | | | | | | |
| **Guntersville** | | | | | | | | |
| 42195-0550-14 | Ciprofloxacin 0.2% Otic Sol UDV .25mL 14 vials | 4 | ea | B11a | 23AD5 | 2026-01-31 | 130.03 | 520.12 |
| 86017 | Pediacyn Dermal Spray ADVANCED Skin & Wound Cleanser 8oz | 0 | ea | B11q | 23C377 | 2025-03-03 | 28 | - |
| 66992-0128-02 | Otovel Samples | 0 | ea | B13 | 23P67-1 | 2025-10-31 | 4.03 | - |
| 42195-0550-14 | Ciprofloxacin 0.2% Otic Sol UDV .25mL 14 vials | 52 | ea | B17 | 23P66 | 2026-10-31 | 130.03 | 6,761.56 |
| 42195-0550-14 | Ciprofloxacin 0.2% Otic Sol UDV .25mL 14 vials | 6144 | ea | B17 | 23B85 | 2/28/2028 | 130.03 | 798,904.32 |
| 42195-0128-14 | Ciprofloxacin 0.3% / Fluocinolone 0.025% Otic Sol 14ct | 0 | ea | B19 | 23P67-3 | 2025-10-31 | 247.98 | - |
| 864 | Rejuvacyn PLUS Dermal Spray 8oz | 0 | ea | B19 | 23C374 | 2025-03-03 | 30 | - |
| 66992-0128-14 | Otovel Otic Solution 14ct | 0 | ea | B23 | 23P67-2 | 2025-10-31 | 285.02 | - |
| 86016 | Pediacyn HydroGel ADVANCED Itch-Burn-Rash-Pain Relief 8oz | 0 | ea | B23 | 23C376 | 2025-11-03 | 28 | - |
| 70868-0910-10 | Methocarbamol 500mg Tabs 100ct | 0 | ea | B24 | B25035B2 | 2027-04-30 | 80 | - |
| 70868-0910-10 | Methocarbamol 500mg Tabs 100ct | 0 | ea | B22 | B25035B | 2027-04-30 | 80 | - |
| 70868-0910-10 | Methocarbamol 500mg Tabs 100ct | 0 | ea | B22 | D25064B | 2027-05-31 | 80 | - |
| 863 | Rejuvacyn PLUS Antipruritic Spray Gel 8oz | 0 | ea | C16e | 23C373 | 2025-11-03 | 30 | - |
| | | | | | | | | **806,186.00** |

**AR Aging (Detailed)**
Company/Br: KEY

Date: 1/5/2026 6:52 PM
User: Linda Dove

Aged On: 12/31/2025

| Statement Cycle | Last Statement Date | Description |
|---|---|---|
| EOM | | End of Month |

| Customer | Customer Name |
|---|---|
| 55 BRP | BRP Pharmaceuticals |

| Doc. Type | Ref. Nbr. | Customer Ref./Orig. Ref. Branch | Doc. Date | Due Date | Current | 1 - 30 Days | Past Due 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | IN000585 | VIA GANGIAN EMAIL | 3/13/2025 | 3/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,840.00 | 3,840.00 |
| | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 3,840.00 | 3,840.00 |

| Customer | Customer Name |
|---|---|
| 55 ABC | AmerisourceBergen |

| Doc. Type | Ref. Nbr. | Customer Ref./Orig. Ref. Branch | Doc. Date | Due Date | Current | 1 - 30 Days | Past Due 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | CM000216 | | 8/31/2024 | 8/31/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -38.36 | -38.36 |
| Invoice | IN000296 | 6498124115 | 9/21/2024 | 12/21/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 40.30 | 40.30 |
| Credit Memo | CM00046( | 6498322996 | 9/28/2024 | 9/28/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -46.62 | -46.62 |
| Credit Memo | CM00046 | 6498341469 | 9/28/2024 | 9/28/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -967.20 | -967.20 |
| Credit Memo | CM00046 | 6498369411 | 9/28/2024 | 9/28/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -80.60 | -80.60 |
| Credit Memo | CM00046 | 6498371157 | 9/28/2024 | 9/28/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -246.98 | -246.98 |
| Credit Memo | CM00047 | 6498371488 | 9/28/2024 | 9/28/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -10.36 | -10.36 |
| Credit Memo | CM00047 | 6498371546 | 9/28/2024 | 9/28/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -1,365.43 | -1,365.43 |
| Credit Memo | CM00047 | 6498372042 | 9/28/2024 | 9/28/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -126.08 | -126.08 |
| Credit Memo | CM00047 | 6498375017 | 9/28/2024 | 9/28/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -161.20 | -161.20 |
| Credit Memo | CM00047 | 6498376231 | 9/28/2024 | 9/28/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -40.30 | -40.30 |
| Credit Memo | CM00029 | 6590168979 | 10/7/2024 | 10/7/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -408.18 | -408.18 |
| Credit Memo | CM00029 | 6590173694 | 10/7/2024 | 10/7/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -161.20 | -161.20 |
| Credit Memo | CM00029 | 6590196516 | 10/7/2024 | 10/7/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -45.48 | -45.48 |
| Credit Memo | CM00030 | 6590198848 | 10/7/2024 | 10/7/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -156.43 | -156.43 |
| Credit Memo | CM00030 | 6590198857 | 10/7/2024 | 10/7/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -120.90 | -120.90 |
| Credit Memo | CM00030 | 6590199171 | 10/7/2024 | 10/7/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -40.30 | -40.30 |
| Credit Memo | CM00030 | 6590200122 | 10/7/2024 | 10/7/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -75.83 | -75.83 |
| Credit Memo | CM00030 | 6590201132 | 10/7/2024 | 10/7/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -131.26 | -131.26 |
| Credit Memo | CM00030 | 6590196834 | 10/7/2024 | 10/7/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -40.30 | -40.30 |
| Credit Memo | CM00030 | 6590197030 | 10/7/2024 | 10/7/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -40.30 | -40.30 |
| Credit Memo | CM00045 | WGC24430304018 | 11/1/2024 | 11/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -4,060.11 | -4,060.11 |
| Credit Memo | CM00064 | WGC24460307896 | 11/22/2024 | 11/22/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -2,706.75 | -2,706.75 |
| Credit Memo | CM00064 | GA1124108093 R | 11/22/2024 | 11/22/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -136.79 | -136.79 |
| Credit Memo | CM00107 | GA0225110696 | 3/1/2025 | 3/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -130.16 | -130.16 |
| Credit Memo | CM00097 | AIT0225190805 | 3/5/2025 | 3/5/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -193.58 | -193.58 |
| Credit Memo | CM00101 | WGC25090326599 | 3/7/2025 | 3/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -171.62 | -171.62 |
| Credit Memo | CM00101 | GA0225110696 | 3/7/2025 | 3/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -130.16 | -130.16 |
| Credit Memo | CM00101 | WGC24480310369 | 3/10/2025 | 3/10/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,681.74 | -1,681.74 |
| Credit Memo | CM00107 | WGC25100327962 | 3/14/2025 | 3/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -343.24 | -343.24 |
| Credit Memo | CM00105 | KSP0325091105 | 3/18/2025 | 3/18/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -32.54 | -32.54 |
| Credit Memo | CM00107 | PMR0325407164 | 3/27/2025 | 3/27/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -195.24 | -195.24 |
| Credit Memo | CM00107 | GA0824105507 | 4/2/2025 | 4/2/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -28.50 | -28.50 |
| Credit Memo | CM00113 | 7095315817 | 4/9/2025 | 4/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -107.88 | -107.88 |
| Credit Memo | CM00111 | WGC25140333118 | 4/10/2025 | 4/10/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -251.31 | -251.31 |
| Credit Memo | CM00117 | GA0425113021 | 4/25/2025 | 4/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -213.74 | -213.74 |
| Credit Memo | CM00125 | PMR0425413354 | 5/6/2025 | 5/6/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -97.62 | -97.62 |
| Credit Memo | CM00125 | 7111287487 | 5/8/2025 | 5/8/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -209.24 | -209.24 |
| Credit Memo | CM00125 | 7111287488 | 5/8/2025 | 5/8/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,331.43 | -1,331.43 |
| Credit Memo | CM00132 | 7141485471 | 5/15/2025 | 5/15/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -3,063.67 | -3,063.67 |
| Credit Memo | CM00133 | 7141485470 | 5/15/2025 | 5/15/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -495.38 | -495.38 |
| Credit Memo | CM00133 | WGC25200340130 | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -167.54 | -167.54 |
| Credit Memo | CM00132 | GA0425112719 | 5/22/2025 | 5/22/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -32.54 | -32.54 |
| Credit Memo | CM00132 | PMR0525418857 | 5/29/2025 | 5/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -32.54 | -32.54 |
| Credit Memo | CM00139 | 7126692393 | 6/12/2025 | 6/12/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -202.66 | -202.66 |
| Credit Memo | CM00139 | 7126692394 | 6/12/2025 | 6/12/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -765.71 | -765.71 |
| Credit Memo | CM00145 | PMR0625424405 | 6/27/2025 | 6/27/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -97.62 | -97.62 |
| Credit Memo | CM00151 | 7141882051 | 7/10/2025 | 7/10/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -294.24 | -294.24 |
| Credit Memo | CM00151 | 7141882052 | 7/10/2025 | 7/10/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -836.41 | -836.41 |
| Credit Memo | CM00156 | 7181317459 | 7/11/2025 | 7/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,982.24 | -1,982.24 |
| Credit Memo | CM00156 | 7181317458 | 7/11/2025 | 7/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -696.61 | -696.61 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Credit Memo CM00165( 7157122375 | 8/11/2025 | 8/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -372.69 | -372.69 |
| Credit Memo CM00165' 7157122376 | 8/11/2025 | 8/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -479.74 | -479.74 |
| Credit Memo CM00164! 7155007549 | 8/12/2025 | 8/12/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -93.31 | -93.31 |
| Credit Memo CM00164! 7157122377 | 8/12/2025 | 8/12/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -44.11 | -44.11 |
| Credit Memo CM00167! 7201294009 | 8/22/2025 | 8/22/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -104.52 | -104.52 |
| Credit Memo CM00167( 7201294011 | 8/22/2025 | 8/22/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,137.03 | -1,137.03 |
| Credit Memo CM00167' 7201291354 | 8/22/2025 | 8/22/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -50.91 | -50.91 |
| Credit Memo CM00167( 7201294010 | 8/22/2025 | 8/22/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -882.37 | -882.37 |
| Credit Memo CM00170: PMR0825435606 | 8/26/2025 | 8/26/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -32.54 | -32.54 |
| Credit Memo CM00180: 0535146898 | 9/1/2025 | 9/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -10,712.74 | -10,712.74 |
| Credit Memo CM00181( 0535146180 | 9/1/2025 | 9/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -23,228.33 | -23,228.33 |
| Credit Memo CM00181! PMR0725430428 | 9/1/2025 | 9/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -32.54 | -32.54 |
| Credit Memo CM00191! 3520024402 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00191! 3520027123 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00192( 3520027421 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00192' 3520027518 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00192: 3520029194 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00192: 3520049374 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00192· 3520050097 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00192! 3520050275 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -138.78 | -138.78 |
| Credit Memo CM00192( 3520051524 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00192' 3520051559 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -92.52 | -92.52 |
| Credit Memo CM00192! 3520053050 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -92.52 | -92.52 |
| Credit Memo CM00192! 3520054353 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00193( 3520054963 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00193' 3520067047 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00193: 3520072092 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00193: 3520074282 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00193· 3520077605 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00193! 3520135100 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo CM00193( 3520136108 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo CM00193' 3520176083 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo CM00193( 3520191090 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo CM00193! 3520195011 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo CM00194( 3520214016 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo CM00194' 3590299700 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00194: 3590314079 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00194: 3590319093 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -92.52 | -92.52 |
| Credit Memo CM00194· 3590319295 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00194! 3590322204 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00194( 3590336667 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -92.52 | -92.52 |
| Credit Memo CM00194' 3590340267 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -92.52 | -92.52 |
| Credit Memo CM00194( 3590340573 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -138.78 | -138.78 |
| Credit Memo CM00194! 3590341426 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00195( 3590343332 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00195' 3590345015 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00195: 3590359233 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00195: 3590359363 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -92.52 | -92.52 |
| Credit Memo CM00195· 3590360370 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -92.52 | -92.52 |
| Credit Memo CM00195! 3590363092 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00195( 3590364494 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00195' 3590369094 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00195! 3590380175 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00195! 3590385268 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -92.52 | -92.52 |
| Credit Memo CM00196( 3590385429 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00196' 3590385761 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00196: 3590385862 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00196: 3590388520 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00196· 6520023300 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00196! 6520131889 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -185.04 | -185.04 |
| Credit Memo CM00196( 6520150549 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00196' 6520168255 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00196( 6520187887 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00196! 6520196798 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00197( 6520236937 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -92.52 | -92.52 |
| Credit Memo CM00197' 6520244266 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00197: 6520248097 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -92.52 | -92.52 |
| Credit Memo CM00197: 6520249903 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -80.60 | -80.60 |
| Credit Memo CM00197· 6520316749 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Credit Memo CM00197! 6520370094 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00197( 6520380103 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00197' 6520401404 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00197i 6520427628 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -92.52 | -92.52 |
| Credit Memo CM00197! 6520480172 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00198I 6520493265 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00198' 6520516728 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -92.52 | -92.52 |
| Credit Memo CM00198: 6520571861 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00198: 6520595095 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00198- 6520623297 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00198! 6520631643 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00198I 6520633756 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00198' 6520639480 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00198I 6520663691 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00198! 6520671434 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00199I 6520677888 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00199' 6520697558 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00199: 6520700872 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00199: 6520717331 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00199- 6520723602 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -92.52 | -92.52 |
| Credit Memo CM00199! 6520740170 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00199I 6520746113 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00199' 6520751280 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -185.04 | -185.04 |
| Credit Memo CM00199I 6520774833 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00199! 6520778717 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00200I 6520785778 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -92.52 | -92.52 |
| Credit Memo CM00200' 6520787324 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00200: 6520791310 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -138.78 | -138.78 |
| Credit Memo CM00200: 6520792528 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00200- 6520793458 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -92.52 | -92.52 |
| Credit Memo CM00200! 6520795955 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00200I 6520816126 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00200' 6520819999 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00200I 6520823544 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00200! 6520843929 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00201I 6520852887 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00201' 6520874941 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00201: 6520879506 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00201: 6520881084 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -323.82 | -323.82 |
| Credit Memo CM00201- 6520889552 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00201! 6520894885 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00201I 6520961445 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -185.04 | -185.04 |
| Credit Memo CM00201' 6520962393 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -138.78 | -138.78 |
| Credit Memo CM00201I 6520964199 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -231.30 | -231.30 |
| Credit Memo CM00201! 6520966428 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -92.52 | -92.52 |
| Credit Memo CM00202I 6520969842 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -138.78 | -138.78 |
| Credit Memo CM00202' 6520971222 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00202: 6520974567 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -370.08 | -370.08 |
| Credit Memo CM00202: 6520975404 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -92.52 | -92.52 |
| Credit Memo CM00202- 6520975809 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -138.78 | -138.78 |
| Credit Memo CM00202! 6520982632 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -138.78 | -138.78 |
| Credit Memo CM00202I 6520990017 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00202' 6520993502 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -138.78 | -138.78 |
| Credit Memo CM00202I 6520994194 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -92.52 | -92.52 |
| Credit Memo CM00202! 6521002436 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00203I 6521003398 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -92.52 | -92.52 |
| Credit Memo CM00203' 6521003583 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -138.78 | -138.78 |
| Credit Memo CM00203: 6521008723 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -231.30 | -231.30 |
| Credit Memo CM00203: 6521019185 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -92.52 | -92.52 |
| Credit Memo CM00203- 6521020040 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -138.78 | -138.78 |
| Credit Memo CM00203! 6521021385 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -185.04 | -185.04 |
| Credit Memo CM00203I 6521023226 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -277.56 | -277.56 |
| Credit Memo CM00203' 6521025926 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00203I 6521032933 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -138.78 | -138.78 |
| Credit Memo CM00203! 6521088592 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -92.52 | -92.52 |
| Credit Memo CM00204I 6521098449 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -92.52 | -92.52 |
| Credit Memo CM00204' 6521106261 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -92.52 | -92.52 |
| Credit Memo CM00204: 6521106845 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -92.52 | -92.52 |
| Credit Memo CM00204: 6521128059 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Credit Memo CM00204- 6521129155 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00204! 6521134026 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00204( 6521137360 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00204' 6521143302 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00204! 6521144378 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00204! 6521188544 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00205( 6521193753 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00205' 6521203168 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00205: 6521205489 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00205: 6521205819 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00205- 6521268352 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00205! 6521271376 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00205( 6521275783 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00205' 6521282677 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -92.52 | -92.52 |
| Credit Memo CM00205! 6521287743 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00205! 6521306172 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00206( 6521310505 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00206' 6521337298 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -92.52 | -92.52 |
| Credit Memo CM00206: 6521370389 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00206: 6521377511 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00206- 6521403568 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -185.04 | -185.04 |
| Credit Memo CM00206! 6521420673 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00206( 6521422596 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -92.52 | -92.52 |
| Credit Memo CM00206' 6521452752 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00206! 6521460224 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00206! 6521466624 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00207( 6521471908 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00207' 6521488167 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00207: 6521489924 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00207: 6521494336 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00207- 6521522787 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -482.94 | -482.94 |
| Credit Memo CM00207! 6521524309 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00207( 6521526019 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00207' 6521587566 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00207! 6521607578 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -138.78 | -138.78 |
| Credit Memo CM00207! 6521609950 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00208( 6521618513 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -138.78 | -138.78 |
| Credit Memo CM00208' 6521623797 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00208: 6521630988 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00208: 6521634770 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00208- 6521658279 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00208! 6521663231 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00208( 6521663434 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00208' 6521663856 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -643.92 | -643.92 |
| Credit Memo CM00208! 6521683154 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -92.52 | -92.52 |
| Credit Memo CM00208! 6521707017 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -92.52 | -92.52 |
| Credit Memo CM00209( 6521772730 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00209' 6521773569 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00209: 6521787860 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo CM00209: 6521794873 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo CM00209- 6521797820 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -107.29 | -107.29 |
| Credit Memo CM00209! 6521799370 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo CM00209( 6521800363 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo CM00209' 6521809729 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -92.52 | -92.52 |
| Credit Memo CM00209! 6521810350 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo CM00209! 6521813852 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo CM00210( 6521817398 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo CM00210' 6521817526 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -244.12 | -244.12 |
| Credit Memo CM00210: 6521819918 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo CM00210: 6521820054 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00210- 6521822881 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo CM00210! 6521823255 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo CM00210( 6521827563 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo CM00210' 6521841204 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo CM00210! 6521844369 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo CM00210! 6521846967 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo CM00211( 6521847028 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo CM00211' 6521847668 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo CM00211: 6521850984 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Credit Memo CM00211: 6521851451 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -488.24 | -488.24 |
| Credit Memo CM00211 6521851706 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo CM00211 6521854415 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo CM00211 6521862930 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00211 6521865243 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo CM00211 6521867251 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo CM00211 6521869118 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo CM00212 6521869339 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo CM00212 6521871576 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -244.12 | -244.12 |
| Credit Memo CM00212 6521873347 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo CM00212 6521880658 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo CM00212 6521911662 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo CM00212 6521921589 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00212 6521923341 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo CM00212 6521923642 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo CM00212 6521924827 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo CM00212 6521926108 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo CM00213 6521926844 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo CM00213 6521928999 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -107.29 | -107.29 |
| Credit Memo CM00213 6521934336 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00213 6521935189 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo CM00213 6521945680 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -183.09 | -183.09 |
| Credit Memo CM00213 6521949149 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo CM00213 6521952700 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo CM00213 6521953093 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo CM00213 6521955234 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -168.32 | -168.32 |
| Credit Memo CM00213 6521956884 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -244.12 | -244.12 |
| Credit Memo CM00214 6521957576 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo CM00214 6521957851 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo CM00214 6521960999 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo CM00214 6521968778 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo CM00214 6521973391 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo CM00214 6521975303 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo CM00214 6521978067 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo CM00214 6521978720 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo CM00214 6521979120 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -183.09 | -183.09 |
| Credit Memo CM00214 6521979659 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00215 6521985090 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo CM00215 6521988046 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo CM00215 6521988281 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -427.21 | -427.21 |
| Credit Memo CM00215 6521989999 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00215 6522005253 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo CM00215 6522007120 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -366.18 | -366.18 |
| Credit Memo CM00215 6522008280 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -183.09 | -183.09 |
| Credit Memo CM00215 6522010802 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo CM00215 6522011474 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo CM00215 6522014094 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo CM00216 6522014200 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo CM00216 6522014621 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo CM00216 6522016799 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo CM00216 6522017359 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -244.12 | -244.12 |
| Credit Memo CM00216 6522029717 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo CM00216 6522036339 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo CM00216 6522036939 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo CM00216 6522045780 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo CM00216 6522078327 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo CM00216 6522083654 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo CM00217 6522085309 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -244.12 | -244.12 |
| Credit Memo CM00217 6522087422 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo CM00217 6522087598 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo CM00217 6522088124 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -107.29 | -107.29 |
| Credit Memo CM00217 6522088286 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo CM00217 6522088570 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo CM00217 6522088741 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo CM00217 6522092163 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo CM00217 6522093316 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo CM00217 6522098346 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00218 6522114480 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -229.35 | -229.35 |
| Credit Memo CM00218 6522117102 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Credit Memo CM00218; 6522118859 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -244.12 | -244.12 |
| Credit Memo CM00218: 6522120968 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo CM00218· 6522121192 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo CM00218! 6522124380 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo CM00218( 6522127122 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -183.09 | -183.09 |
| Credit Memo CM00218' 6522128639 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo CM00218( 6522129415 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo CM00218! 6522131442 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -168.32 | -168.32 |
| Credit Memo CM00219( 6522140377 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo CM00219' 6522141455 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -107.29 | -107.29 |
| Credit Memo CM00219; 6522144157 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo CM00219; 6522146934 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -107.29 | -107.29 |
| Credit Memo CM00219· 6522149585 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo CM00219! 6522150141 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo CM00219( 6522150778 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo CM00219' 6522150892 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo CM00219( 6522152013 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -610.30 | -610.30 |
| Credit Memo CM00219! 6522161623 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo CM00220( 6522164560 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -168.32 | -168.32 |
| Credit Memo CM00220' 6522168196 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00220; 6522169218 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00220; 6522171143 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo CM00220· 6522172028 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo CM00220! 6522172239 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00220( 6522173313 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo CM00220' 6522175000 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo CM00220( 6522176387 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo CM00220! 6522177171 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -244.12 | -244.12 |
| Credit Memo CM00221( 6522178780 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo CM00221' 6522182143 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo CM00221; 6522182889 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo CM00221; 6522183276 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo CM00221· 6522183777 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo CM00221! 6522184248 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo CM00221( 6522190681 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo CM00221' 6522193638 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo CM00221( 6522196134 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo CM00221! 6522197285 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo CM00222( 6522199449 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo CM00222' 6522205068 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo CM00222; 6522205684 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo CM00222; 6522212693 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo CM00222· 6522232119 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo CM00222! 6522251115 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo CM00222( 6522251695 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo CM00222' 6522254111 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo CM00222( 6522255171 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo CM00222( 6522256117 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo CM00223( 6522256305 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo CM00223' 6522259927 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo CM00223; 6522260368 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo CM00223; 6522260588 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo CM00223· 6522260608 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo CM00223! 6522262105 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -183.09 | -183.09 |
| Credit Memo CM00223( 6522262230 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -244.12 | -244.12 |
| Credit Memo CM00223' 6522262899 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo CM00223! 6522263303 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -305.15 | -305.15 |
| Credit Memo CM00223! 6522264807 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo CM00224( 6522265520 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo CM00224' 6522271958 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00224; 6522276498 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo CM00224; 6522284080 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -366.18 | -366.18 |
| Credit Memo CM00224· 6522284455 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo CM00224! 6522285653 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo CM00224( 6522287557 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo CM00224' 6522292511 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo CM00224! 6522295808 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo CM00224! 6522299839 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo CM00225( 6522310103 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -183.09 | -183.09 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | CM00225' | 6522310452 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00225; | 6522310752 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00225: | 6522311856 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00225- | 6522317275 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00225! | 6522317293 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00225( | 6522320427 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00225' | 6522320986 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00225I | 6522334137 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -183.09 | -183.09 |
| Credit Memo | CM00225! | 6522335156 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00226I | 6522335508 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -183.09 | -183.09 |
| Credit Memo | CM00226' | 6522338046 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00226; | 6522339252 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00226: | 6522343004 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00226- | 6522343662 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM00226! | 6522353715 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00226( | 6522357263 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -244.12 | -244.12 |
| Credit Memo | CM00226' | 6522363045 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00226I | 6522363629 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00226! | 6522369086 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00227( | 6522370747 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00227' | 6522392042 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -183.09 | -183.09 |
| Credit Memo | CM00227; | 6522393784 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00227: | 6522396917 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo | CM00227- | 6522397818 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -183.09 | -183.09 |
| Credit Memo | CM00227! | 6522397936 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00227( | 6522412433 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00227' | 6522414261 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM00227I | 6522416222 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM00227! | 6522416539 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -427.21 | -427.21 |
| Credit Memo | CM00228I | 6522420222 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00228' | 6522422458 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -351.41 | -351.41 |
| Credit Memo | CM00228; | 6522424484 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -610.30 | -610.30 |
| Credit Memo | CM00228: | 6522424938 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00228- | 6522425193 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00228! | 6522425473 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00228( | 6522427467 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00228' | 6522427987 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00228I | 6522437622 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -732.36 | -732.36 |
| Credit Memo | CM00228! | 6522446467 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00229( | 6522452255 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00229' | 6522452766 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00229; | 6522452981 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM00229: | 6522469153 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00229- | 6522469483 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -244.12 | -244.12 |
| Credit Memo | CM00229! | 6522470169 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00229( | 6522472230 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00229' | 6522472835 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -183.09 | -183.09 |
| Credit Memo | CM00229I | 6522474291 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -183.09 | -183.09 |
| Credit Memo | CM00229! | 6522474744 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00230( | 6522476943 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00230' | 6522477683 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00230; | 6522480492 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00230: | 6522482975 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00230- | 6522489784 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00230! | 6522495402 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00230( | 6522496316 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -305.15 | -305.15 |
| Credit Memo | CM00230' | 6522496553 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -183.09 | -183.09 |
| Credit Memo | CM00230I | 6522499331 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -168.32 | -168.32 |
| Credit Memo | CM00230! | 6522507374 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00231( | 6522507698 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM00231' | 6522510157 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00231; | 6522510596 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00231: | 6522511575 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00231- | 6522526999 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00231! | 6522547281 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00231( | 6522553114 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -183.09 | -183.09 |
| Credit Memo | CM00231' | 6522553569 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,220.60 | -1,220.60 |
| Credit Memo | CM00231I | 6522553719 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -915.45 | -915.45 |
| Credit Memo | CM00231! | 6522553885 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Credit Memo CM00232I 6522555184 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo CM00232' 6522556643 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo CM00232: 6522557131 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo CM00232: 6522558135 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo CM00232· 6522560979 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo CM00232! 6522561712 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo CM00232( 6522562956 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -183.09 | -183.09 |
| Credit Memo CM00232' 6522564358 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -183.09 | -183.09 |
| Credit Memo CM00232( 6522564983 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -244.12 | -244.12 |
| Credit Memo CM00232! 6522567938 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -305.15 | -305.15 |
| Credit Memo CM00233( 6522579261 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo CM00233' 6522580068 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -183.09 | -183.09 |
| Credit Memo CM00233; 6522581161 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -183.09 | -183.09 |
| Credit Memo CM00233: 6522582090 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo CM00233· 6522584997 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo CM00233! 6522585757 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo CM00233( 6522587290 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo CM00233' 6522587480 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo CM00233( 6522587692 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo CM00233! 6522588232 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo CM00234( 6522588385 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo CM00234' 6522590402 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -183.09 | -183.09 |
| Credit Memo CM00234; 6522590547 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo CM00234: 6522593539 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo CM00234· 6522594399 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo CM00234! 6522604376 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo CM00234( 6522610451 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo CM00234' 6596511424 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00234( 6596513101 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00234! 6596516734 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -138.78 | -138.78 |
| Credit Memo CM00235( 6596566500 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -138.78 | -138.78 |
| Credit Memo CM00235' 6596624699 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00235: 6596634551 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00235: 6596722430 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00235· 6596723542 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00235! 6596725438 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00235( 6596785955 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00235' 6596786450 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00235( 6596846256 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00235( 6596849966 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00236( 6596867257 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00236' 6596901388 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00236: 6596924999 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00236: 6596927640 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00236· 6596970198 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -138.78 | -138.78 |
| Credit Memo CM00236! 6596972499 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00236( 6597045570 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00236' 6597052137 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00236( 6597054820 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00236! 6597071622 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00237( 6597077724 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -92.52 | -92.52 |
| Credit Memo CM00237' 6597182203 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00237: 6597182853 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00237: 6597239094 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00237· 6597258587 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00237! 6597305518 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -138.78 | -138.78 |
| Credit Memo CM00237( 6597382249 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -92.52 | -92.52 |
| Credit Memo CM00237' 6597398544 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00237( 6597409546 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00237! 6597428998 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00238( 6597436556 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00238' 6597463222 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00238; 6597465478 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -138.78 | -138.78 |
| Credit Memo CM00238: 6597492563 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -92.52 | -92.52 |
| Credit Memo CM00238· 6597507764 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00238! 6597509681 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00238( 6597521592 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00238' 6597557937 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00238( 6597579431 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Credit Memo CM00238! 6597581442 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00239( 6597616177 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00239' 6597673633 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00239; 6597724280 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00239: 6597772555 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00239· 6597863918 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00239! 6598058664 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00239( 6598067234 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00239' 6598088918 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00239( 6598119827 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00239! 6598146720 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00240( 6598146925 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00240' 6598156531 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00240; 6598156929 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -138.78 | -138.78 |
| Credit Memo CM00240: 6598191457 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -92.52 | -92.52 |
| Credit Memo CM00240· 6598239687 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00240! 6598242262 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00240( 6598243001 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00240' 6598331914 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00240( 6598340194 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00240! 6598398155 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -92.52 | -92.52 |
| Credit Memo CM00241( 6598496575 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00241' 6598563995 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00241; 6598585344 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -138.78 | -138.78 |
| Credit Memo CM00241: 6598601591 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00241· 6598608653 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -92.52 | -92.52 |
| Credit Memo CM00241! 6598753754 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00241( 6598765583 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -92.52 | -92.52 |
| Credit Memo CM00241' 6598835261 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -92.52 | -92.52 |
| Credit Memo CM00241( 6598886070 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00241! 6598953014 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00242( 6599018170 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00242' 6599095843 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00242; 6599134591 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00242: 6599267806 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -92.52 | -92.52 |
| Credit Memo CM00242· 6599329402 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00242! 6599350434 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00242( 6599398603 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00242' 6599403126 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -92.52 | -92.52 |
| Credit Memo CM00242( 6599408015 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00242! 6599494871 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00243( 6599495544 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00243' 6599527221 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00243; 6599528378 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00243: 6599551810 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00243· 6599586264 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00243! 6521403568 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -46.26 | -46.26 |
| Credit Memo CM00243( 6521522787 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -185.04 | -185.04 |
| Credit Memo CM00243' 6521607578 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -482.94 | -482.94 |
| Credit Memo CM00243( 6521663856 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -92.52 | -92.52 |
| Credit Memo CM00243! 6522152013 | 9/9/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -643.92 | -643.92 |
| Credit Memo CM00178' 7221089880 | 9/11/2025 | 9/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -610.30 | -610.30 |
| Credit Memo CM00178; 7221089878 | 9/11/2025 | 9/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -143.11 | -143.11 |
| Credit Memo CM00178· 7221089879 | 9/11/2025 | 9/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,841.03 | -1,841.03 |
| Credit Memo CM00177' 7172220438 | 9/12/2025 | 9/12/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -201.24 | -201.24 |
| Credit Memo CM00177( 7172221799 | 9/12/2025 | 9/12/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,642.55 | -1,642.55 |
| Credit Memo CM00177! 7172221797 | 9/12/2025 | 9/12/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -776.50 | -776.50 |
| Credit Memo CM00178( 7172221798 | 9/12/2025 | 9/12/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -85.01 | -85.01 |
| Credit Memo CM00178: 7221085324 | 9/12/2025 | 9/12/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -60.38 | -60.38 |
| Credit Memo CM00188' 7237113027 | 10/9/2025 | 10/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -897.11 | -897.11 |
| Credit Memo CM00188( 7237113025 | 10/9/2025 | 10/9/2025 | 0.00 | 0.00 | 0.00 | -34.94 | 0.00 | -34.94 |
| Credit Memo CM00189( 7237113026 | 10/9/2025 | 10/9/2025 | 0.00 | 0.00 | 0.00 | -3,168.82 | 0.00 | -3,168.82 |
| Credit Memo CM00188: 7237112305 | 10/10/2025 | 10/10/2025 | 0.00 | 0.00 | 0.00 | -85.14 | 0.00 | -85.14 |
| Credit Memo CM00189: 7184366252 | 10/13/2025 | 10/13/2025 | 0.00 | 0.00 | 0.00 | -1,543.91 | 0.00 | -1,543.91 |
| Credit Memo CM00189· 7184366253 | 10/13/2025 | 10/13/2025 | 0.00 | 0.00 | 0.00 | -35.97 | 0.00 | -35.97 |
| Credit Memo CM00189' 7184365436 | 10/14/2025 | 10/14/2025 | 0.00 | 0.00 | 0.00 | -14.74 | 0.00 | -14.74 |
| Credit Memo CM00189; 7184366254 | 10/14/2025 | 10/14/2025 | 0.00 | 0.00 | 0.00 | -2,827.48 | 0.00 | -2,827.48 |
| Debit Memo DM00046( 6522507374 | 10/28/2025 | 1/27/2026 | 46.26 | 0.00 | 0.00 | -1,336.62 | 0.00 | -1,336.62 |
| Credit Memo CM00246· COS250643039 | 11/4/2025 | 11/4/2025 | 0.00 | 0.00 | -79.00 | 0.00 | 0.00 | 46.26 |

| Doc. Type | Ref. Nbr. | Customer Ref./Orig. Ref. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | CM00246' | 0535147667 | | 11/4/2025 | 11/4/2025 | 0.00 | 0.00 | -3,242.81 | 0.00 | 0.00 | -3,242.81 |
| Credit Memo | CM00246 | 0535149082 | | 11/4/2025 | 11/4/2025 | 0.00 | 0.00 | -1,724.41 | 0.00 | 0.00 | -1,724.41 |
| Credit Memo | CM00246 | 0535148387 | | 11/4/2025 | 11/4/2025 | 0.00 | 0.00 | -3,242.81 | 0.00 | 0.00 | -3,242.81 |
| Credit Memo | CM00247 | 0535145455 | | 11/4/2025 | 11/4/2025 | 0.00 | 0.00 | -44,993.49 | 0.00 | 0.00 | -44,993.49 |
| Credit Memo | CM00251 | 7024750159 | | 11/12/2025 | 11/12/2025 | 0.00 | 0.00 | -2,478.37 | 0.00 | 0.00 | -2,478.37 |
| Credit Memo | CM00251 | 7024750160 | | 11/12/2025 | 11/12/2025 | 0.00 | 0.00 | -193.50 | 0.00 | 0.00 | -193.50 |
| Credit Memo | CM00251 | 7024749292 | | 11/12/2025 | 11/12/2025 | 0.00 | 0.00 | -1,207.71 | 0.00 | 0.00 | -1,207.71 |
| Credit Memo | CM00255 | 7018754535 | | 11/13/2025 | 11/13/2025 | 0.00 | 0.00 | -2,211.17 | 0.00 | 0.00 | -2,211.17 |
| Credit Memo | CM00255 | 7018755348 | | 11/13/2025 | 11/13/2025 | 0.00 | 0.00 | -1,045.27 | 0.00 | 0.00 | -1,045.27 |
| Credit Memo | CM00255 | 7018755347 | | 11/13/2025 | 11/13/2025 | 0.00 | 0.00 | -81.73 | 0.00 | 0.00 | -81.73 |
| Credit Memo | CM00260 | 7027322454 | | 12/10/2025 | 12/10/2025 | 0.00 | -2,048.97 | 0.00 | 0.00 | 0.00 | -2,048.97 |
| Credit Memo | CM00260 | 7032333359 | | 12/10/2025 | 12/10/2025 | 0.00 | -968.64 | 0.00 | 0.00 | 0.00 | -968.64 |
| Credit Memo | CM00260 | 7032333357 | | 12/10/2025 | 12/10/2025 | 0.00 | -49.03 | 0.00 | 0.00 | 0.00 | -49.03 |
| Credit Memo | CM00260 | 7032333358 | | 12/10/2025 | 12/10/2025 | 0.00 | -5.07 | 0.00 | 0.00 | 0.00 | -5.07 |
| | | | | Customer Total: | | 46.26 | -3,071.71 | -60,500.27 | -9,047.62 | -117,950.51 | -190,523.85 |

| Customer | Customer Name |
|---|---|
| 55 ABC COMPOUNDIN | ABC Compounding Pharmacy |

| Doc. Type | Ref. Nbr. | Customer Ref./Orig. Ref. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | Past Due 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | CM00113 | 7095315818 | | 4/9/2025 | 4/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -604.43 | -604.43 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | -604.43 | -604.43 |

| Customer | Customer Name |
|---|---|
| 55 ALLIANCE PLANO | Alliance Pharmacy Plano |

| Doc. Type | Ref. Nbr. | Customer Ref./Orig. Ref. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | Past Due 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | CM00246 | CM110425-SC EMAIL | | 11/4/2025 | 11/4/2025 | 0.00 | 0.00 | -3,574.08 | 0.00 | 0.00 | -3,574.08 |
| | | | | Customer Total: | | 0.00 | 0.00 | -3,574.08 | 0.00 | 0.00 | -3,574.08 |

| Customer | Customer Name |
|---|---|
| 55 BLUE RIDGE | Blue Ridge Dermatology |

| Doc. Type | Ref. Nbr. | Customer Ref./Orig. Ref. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | Past Due 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | CM00091 | 020725 Payout | | 2/13/2025 | 2/13/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -120.00 | -120.00 |
| Invoice | IN000629 | VIA PHONE | | 5/5/2025 | 5/5/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 120.00 | 120.00 |
| | | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Customer | Customer Name |
|---|---|
| 55 CAR | Cardinal Health Corporate |

| Doc. Type | Ref. Nbr. | Customer Ref./Orig. Ref. | Branch | Doc. Date | Due Date | Current | 1 - 30 Days | Past Due 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | IN000196 | C6141999NLC | | 7/22/2024 | 10/5/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 142,510.00 | 142,510.00 |
| Credit Memo | CM00064 | EXUCR000643117 | | 11/1/2024 | 11/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -107.32 | -107.32 |
| Credit Memo | CM00064 | EXUCR000643115 | | 11/1/2024 | 11/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -107.32 | -107.32 |
| Credit Memo | CM00064 | EXUCR000643116 | | 11/1/2024 | 11/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -107.32 | -107.32 |
| Credit Memo | CM00064 | EXUCR000643118 | | 11/1/2024 | 11/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -321.95 | -321.95 |
| Credit Memo | CM00064 | TOC102482947 | | 11/1/2024 | 11/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -85.03 | -85.03 |
| Credit Memo | CM00062 | EXUCR000651293 | | 12/4/2024 | 12/4/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -107.32 | -107.32 |
| Credit Memo | CM00063 | EXUCR000651294 | | 12/4/2024 | 12/4/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -107.32 | -107.32 |
| Credit Memo | CM00063 | EXUCR000651295 | | 12/4/2024 | 12/4/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -107.32 | -107.32 |
| Credit Memo | CM00063 | EXUCR000651292 | | 12/4/2024 | 12/4/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -321.95 | -321.95 |
| Invoice | IN000604 | 6542515 | | 4/4/2025 | 6/18/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 6,840.48 | 6,840.48 |
| Invoice | IN000605 | 6519461 | | 4/4/2025 | 6/18/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 6,840.48 | 6,840.48 |
| Invoice | IN000606 | 6530904 | | 4/4/2025 | 6/18/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,420.24 | 3,420.24 |
| Credit Memo | CM00125 | RSXWR41313971 | | 5/1/2025 | 5/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -88.89 | -88.89 |
| Credit Memo | CM00125 | RSXWR32713971 | | 5/1/2025 | 5/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -88.89 | -88.89 |
| Credit Memo | CM00126 | RSXMR42413971 | | 5/1/2025 | 5/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -88.89 | -88.89 |
| Credit Memo | CM00126 | RSXFR42313971 | | 5/1/2025 | 5/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -88.89 | -88.89 |
| Credit Memo | CM00126 | RSXER40913971 | | 5/1/2025 | 5/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -88.89 | -88.89 |
| Credit Memo | CM00126 | RSXQR50413971 | | 5/8/2025 | 5/8/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -88.89 | -88.89 |
| Credit Memo | CM00181 | RSXHR62113971 | | 9/1/2025 | 9/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -88.70 | -88.70 |
| Credit Memo | CM00181 | RSXER61213971 | | 9/1/2025 | 9/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -88.70 | -88.70 |
| Credit Memo | CM00181 | RSX3R69E13971 | | 9/1/2025 | 9/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -88.89 | -88.89 |
| Credit Memo | CM00181 | RSXHR62013971 | | 10/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -88.89 | -88.89 |
| Credit Memo | CM00181 | RSXQR81413971 | | 10/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -88.75 | -88.75 |
| Credit Memo | CM00244 | RSX3R30A13971 | | 10/9/2025 | 10/9/2025 | 0.00 | 0.00 | 0.00 | -86.97 | 0.00 | -86.97 |
| Credit Memo | CM00257 | RSXYRA1013971 | | 12/8/2025 | 12/8/2025 | 0.00 | -193.57 | 0.00 | 0.00 | 0.00 | -193.57 |
| | | | | Customer Total: | | 0.00 | -193.57 | 0.00 | -86.97 | 157,261.08 | 156,980.54 |

| Customer | Customer Name |
|---|---|
| 55 CLEBURNE | Cleburne Drug |

| Doc. Type | Ref. Nbr. | Customer Ref./Orig. Ref. Branch | Doc. Date | Due Date | Current | Past Due 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | IN000523 | VIA EMAIL - LDOVE | 1/16/2025 | 2/15/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 923.16 | 923.16 |
| | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 923.16 | 923.16 |

| Customer | Customer Name |
|---|---|
| 55 CLRX DENTON | CLRx Pharmacy Denton |

| Doc. Type | Ref. Nbr. | Customer Ref./Orig. Ref. Branch | Doc. Date | Due Date | Current | Past Due 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | CM00260 | RETURN 122325 | 12/23/2025 | 12/23/2025 | 0.00 | -2,609.39 | 0.00 | 0.00 | 0.00 | -2,609.39 |
| | | | Customer Total: | | 0.00 | -2,609.39 | 0.00 | 0.00 | 0.00 | -2,609.39 |

| Customer | Customer Name |
|---|---|
| 55 DIRECTRX | Direct Rx |

| Doc. Type | Ref. Nbr. | Customer Ref./Orig. Ref. Branch | Doc. Date | Due Date | Current | Past Due 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Payment | AY000200 | | 2/24/2025 | 2/24/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -735.00 | -735.00 |
| | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | -735.00 | -735.00 |

| Customer | Customer Name |
|---|---|
| 55 MCK | McKesson Financial Center |

| Doc. Type | Ref. Nbr. | Customer Ref./Orig. Ref. Branch | Doc. Date | Due Date | Current | Past Due 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | IN000153 | 77000297307 | 7/11/2024 | 7/11/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -2,910.00 | -2,910.00 |
| Credit Memo | CM00065I | EXUMR000729992 | 11/1/2024 | 11/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -106.22 | -106.22 |
| Credit Memo | CM00065 | EXUMR000729994 | 11/1/2024 | 11/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -106.22 | -106.22 |
| Credit Memo | CM00065 | EXUMR000729993 | 11/1/2024 | 11/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -106.22 | -106.22 |
| Credit Memo | CM00075 | EXUMR000723064 | 11/1/2024 | 11/1/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -270.07 | -270.07 |
| Credit Memo | CM00056 | RA-8155994792 | 11/14/2024 | 11/14/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -5,241.83 | -5,241.83 |
| Credit Memo | CM00063 | EXUMR000738440 | 11/26/2024 | 11/26/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -106.22 | -106.22 |
| Credit Memo | CM00063 | EXUMR000738441 | 11/26/2024 | 11/26/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -106.22 | -106.22 |
| Credit Memo | CM00063 | EXUMR000738444 | 11/26/2024 | 11/26/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -106.22 | -106.22 |
| Credit Memo | CM00063 | EXUMR000738443 | 11/26/2024 | 11/26/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -109.51 | -109.51 |
| Credit Memo | CM00063 | EXUMR000738442 | 11/26/2024 | 11/26/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -1,485.19 | -1,485.19 |
| Credit Memo | CM00063 | XG112479364 | 11/27/2024 | 11/27/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -110.22 | -110.22 |
| Invoice | IN000537 | 8131784534 | 1/31/2025 | 4/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,420.24 | 3,420.24 |
| Credit Memo | CM00091 | S9-11319411 | 2/1/2025 | 2/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -456.30 | -456.30 |
| Credit Memo | CM00091 | S3-11319412 | 2/1/2025 | 2/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -5,662.83 | -5,662.83 |
| Invoice | IN000576 | 8120695633 | 2/27/2025 | 5/13/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5,951.52 | 5,951.52 |
| Invoice | IN000579 | 8115961309 | 3/5/2025 | 5/19/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5,951.52 | 5,951.52 |
| Invoice | IN000580 | 8138960751 | 3/5/2025 | 5/19/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 | 3,120.72 |
| Invoice | IN000590 | 8149949200 | 3/19/2025 | 6/2/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5,951.52 | 5,951.52 |
| Invoice | IN000595 | 8113551505 | 3/27/2025 | 6/10/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 | 3,120.72 |
| Invoice | IN000596 | 8162435534 | 3/27/2025 | 6/10/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 | 3,120.72 |
| Invoice | IN000597 | 8155546374 | 3/27/2025 | 6/10/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 | 3,120.72 |
| Invoice | IN000599 | 8115963619 | 3/27/2025 | 6/10/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5,951.52 | 5,951.52 |
| Credit Memo | CM00109 | IB-11323715 | 3/31/2025 | 3/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61,562.69 | -61,562.69 |
| Invoice | IN000614 | 8120700881 | 4/16/2025 | 6/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5,951.52 | 5,951.52 |
| Invoice | IN000615 | 8115965835 | 4/16/2025 | 6/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5,951.52 | 5,951.52 |
| Invoice | IN000616 | 8149951573 | 4/16/2025 | 6/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5,951.52 | 5,951.52 |
| Credit Memo | CM00113 | 6110GKETCI | 4/20/2025 | 4/20/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -36.56 | -36.56 |
| Credit Memo | CM00113 | 6110GKETOC | 4/20/2025 | 4/20/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -36.56 | -36.56 |
| Credit Memo | CM00113 | 6110GKETTS | 4/20/2025 | 4/20/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -73.12 | -73.12 |
| Credit Memo | CM00113 | 6110GKETPL | 4/20/2025 | 4/20/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -36.56 | -36.56 |
| Credit Memo | CM00113 | 6110GKETST | 4/20/2025 | 4/20/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -36.56 | -36.56 |
| Debit Memo | DM00027 | 6110GKETCR | 4/20/2025 | 7/4/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 | 36.56 |
| Credit Memo | CM00114 | 61136KETBO | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00114 | 61136KETJF | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00114 | 61136KETLA | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00114 | 61136KETLG | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM00114 | 61136KETNM | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM00114 | 61136KETSM | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -244.12 | -244.12 |
| Credit Memo | CM00114 | 61136KETST | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00114 | 61136KETTS | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -244.12 | -244.12 |
| Credit Memo | CM00114 | 61136KETVI | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM00114 | 6113GKETAL | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -244.12 | -244.12 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | CM00115 | 6113GKETBF | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00115 | 6113GKETBI | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -305.15 | -305.15 |
| Credit Memo | CM00115 | 6113GKETCE | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -341.71 | -341.71 |
| Credit Memo | CM00115 | 6113GKETCI | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -36.56 | -36.56 |
| Credit Memo | CM00115 | 6113GKETCR | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,342.66 | -1,342.66 |
| Credit Memo | CM00115 | 6113GKETDV | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00115 | 6113GKETHL | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -36.56 | -36.56 |
| Credit Memo | CM00115 | 6113GKETJF | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -174.54 | -174.54 |
| Credit Memo | CM00115 | 6113GKETLA | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,537.55 | -1,537.55 |
| Credit Memo | CM00115 | 6113GKETLG | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -97.59 | -97.59 |
| Credit Memo | CM00116 | 6113GKETNM | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00116 | 6113GKETOC | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,061.69 | -1,061.69 |
| Credit Memo | CM00116 | 6113GKETPH | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -781.01 | -781.01 |
| Credit Memo | CM00116 | 6113GKETPL | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -427.21 | -427.21 |
| Credit Memo | CM00116 | 6113GKETSA | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00116 | 6113GKETSI | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00116 | 6113GKETSM | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -5,858.88 | -5,858.88 |
| Credit Memo | CM00116 | 6113GKETST | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -195.18 | -195.18 |
| Credit Memo | CM00116 | 6113GKETTS | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -280.68 | -280.68 |
| Credit Memo | CM00116 | 6113GKETVI | 4/23/2025 | 4/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -97.59 | -97.59 |
| Debit Memo | DM00027 | 6113GKETBF | 4/23/2025 | 7/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 34.31 | 34.31 |
| Debit Memo | DM00027 | 6113GKETCI | 4/23/2025 | 7/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 68.62 | 68.62 |
| Debit Memo | DM00027 | 6113GKETCR | 4/23/2025 | 7/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 73.12 | 73.12 |
| Debit Memo | DM00027 | 6113GKETLA | 4/23/2025 | 7/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 34.31 | 34.31 |
| Debit Memo | DM00028 | 6113GKETLK | 4/23/2025 | 7/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 137.98 | 137.98 |
| Debit Memo | DM00028 | 6113GKETMD | 4/23/2025 | 7/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 70.87 | 70.87 |
| Debit Memo | DM00028 | 6113GKETNM | 4/23/2025 | 7/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 34.31 | 34.31 |
| Debit Memo | DM00028 | 6113GKETOC | 4/23/2025 | 7/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 34.31 | 34.31 |
| Debit Memo | DM00028 | 6113GKETVI | 4/23/2025 | 7/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 70.87 | 70.87 |
| Invoice | IN000620 | 8148695311 | 4/23/2025 | 7/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5,951.52 | 5,951.52 |
| Invoice | IN000622 | 8115966662 | 4/24/2025 | 7/8/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,420.24 | 3,420.24 |
| Credit Memo | CM00117 | 61206KETBF | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM00117 | 61206KETBO | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -305.15 | -305.15 |
| Credit Memo | CM00117 | 61206KETJF | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM00117 | 61206KETLA | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -305.15 | -305.15 |
| Credit Memo | CM00117 | 61206KETNM | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -321.07 | -321.07 |
| Credit Memo | CM00117 | 61206KETPL | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00117 | 61206KETSM | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00117 | 61206KETTS | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM00118 | 61206KETVI | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00118 | 6120GKETAL | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -673.98 | -673.98 |
| Credit Memo | CM00118 | 6120GKETBF | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,891.93 | -1,891.93 |
| Credit Memo | CM00118 | 6120GKETBI | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -549.27 | -549.27 |
| Credit Memo | CM00118 | 6120GKETCE | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -549.27 | -549.27 |
| Credit Memo | CM00118 | 6120GKETCR | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,891.93 | -1,891.93 |
| Credit Memo | CM00118 | 6120GKETDV | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM00118 | 6120GKETHL | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -244.12 | -244.12 |
| Credit Memo | CM00118 | 6120GKETJF | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -183.09 | -183.09 |
| Credit Memo | CM00118 | 6120GKETLA | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,952.96 | -1,952.96 |
| Credit Memo | CM00119 | 6120GKETLK | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM00119 | 6120GKETMD | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -137.98 | -137.98 |
| Credit Memo | CM00119 | 6120GKETNM | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -536.00 | -536.00 |
| Credit Memo | CM00119 | 6120GKETOC | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -793.39 | -793.39 |
| Credit Memo | CM00119 | 6120GKETPH | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,159.57 | -1,159.57 |
| Credit Memo | CM00119 | 6120GKETSA | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -183.09 | -183.09 |
| Credit Memo | CM00119 | 6120GKETSI | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -427.21 | -427.21 |
| Credit Memo | CM00119 | 6120GKETSM | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -366.18 | -366.18 |
| Credit Memo | CM00119 | 6120GKETTS | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -183.09 | -183.09 |
| Credit Memo | CM00119 | 6120GKETVI | 4/30/2025 | 4/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -137.98 | -137.98 |
| Debit Memo | DM00028 | 6120GKETBI | 4/30/2025 | 7/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 70.87 | 70.87 |
| Debit Memo | DM00028 | 6120GKETBO | 4/30/2025 | 7/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 34.31 | 34.31 |
| Debit Memo | DM00028 | 6120GKETCE | 4/30/2025 | 7/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 137.98 | 137.98 |
| Debit Memo | DM00028 | 6120GKETCI | 4/30/2025 | 7/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 73.12 | 73.12 |
| Debit Memo | DM00029 | 6120GKETCR | 4/30/2025 | 7/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 287.98 | 287.98 |
| Debit Memo | DM00029 | 6120GKETDV | 4/30/2025 | 7/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 | 36.56 |
| Debit Memo | DM00029 | 6120GKETLA | 4/30/2025 | 7/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 | 36.56 |
| Debit Memo | DM00029 | 6120GKETOC | 4/30/2025 | 7/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 180.55 | 180.55 |
| Debit Memo | DM00029 | 6120GKETPH | 4/30/2025 | 7/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 217.11 | 217.11 |
| Debit Memo | DM00029 | 6120GKETSM | 4/30/2025 | 7/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 | 36.56 |

| Type | Doc No. | Reference | Date | Due Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Debit Memo | DM00029 | 6120GKETVI | 4/30/2025 | 7/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 68.62 | 68.62 |
| Invoice | IN000627 | 8160892472 | 4/30/2025 | 7/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5,951.52 | 5,951.52 |
| Invoice | IN000628 | 8165651379 | 4/30/2025 | 7/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5,951.52 | 5,951.52 |
| Debit Memo | DM00029 | 6123GKETLA | 5/3/2025 | 7/17/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 | 36.56 |
| Debit Memo | DM00029 | 6123GKETOC | 5/3/2025 | 7/17/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 | 36.56 |
| Credit Memo | CM00120 | 61276KETBF | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00120 | 61276KETBO | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00120 | 61276KETJF | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00120 | 61276KETLA | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -244.12 | -244.12 |
| Credit Memo | CM00120 | 61276KETLG | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00120 | 61276KETNM | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -427.21 | -427.21 |
| Credit Memo | CM00120 | 61276KETSM | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00120 | 61276KETST | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00120 | 61276KETVI | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM00120 | 6127GKETAL | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -183.09 | -183.09 |
| Credit Memo | CM00121 | 6127GKETBI | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -671.33 | -671.33 |
| Credit Memo | CM00121 | 6127GKETBO | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00121 | 6127GKETCE | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -427.21 | -427.21 |
| Credit Memo | CM00121 | 6127GKETCI | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM00121 | 6127GKETCR | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,958.26 | -1,958.26 |
| Credit Memo | CM00121 | 6127GKETDV | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -260.04 | -260.04 |
| Credit Memo | CM00121 | 6127GKETHL | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM00121 | 6127GKETJF | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -488.24 | -488.24 |
| Credit Memo | CM00121 | 6127GKETLA | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,281.63 | -1,281.63 |
| Credit Memo | CM00121 | 6127GKETLK | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00122 | 6127GKETNM | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00122 | 6127GKETOC | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -764.20 | -764.20 |
| Credit Memo | CM00122 | 6127GKETPH | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -610.30 | -610.30 |
| Credit Memo | CM00122 | 6127GKETSA | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -488.24 | -488.24 |
| Credit Memo | CM00122 | 6127GKETSM | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -305.15 | -305.15 |
| Credit Memo | CM00122 | 6127GKETST | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -244.12 | -244.12 |
| Credit Memo | CM00122 | 6127GKETTS | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00122 | 6127GKETVI | 5/7/2025 | 5/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -183.09 | -183.09 |
| Debit Memo | DM00029 | 6127GKETBI | 5/7/2025 | 7/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 73.12 | 73.12 |
| Debit Memo | DM00030 | 6127GKETCR | 5/7/2025 | 7/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 280.39 | 280.39 |
| Debit Memo | DM00030 | 6127GKETLA | 5/7/2025 | 7/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 143.99 | 143.99 |
| Debit Memo | DM00030 | 6127GKETOC | 5/7/2025 | 7/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 361.10 | 361.10 |
| Debit Memo | DM00030 | 6127GKETPH | 5/7/2025 | 7/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 182.80 | 182.80 |
| Debit Memo | DM00030 | 6127GKETSM | 5/7/2025 | 7/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 | 36.56 |
| Invoice | IN000630 | 8115968055 | 5/7/2025 | 7/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5,951.52 | 5,951.52 |
| Credit Memo | CM00122 | 61346KETBF | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00123 | 61346KETBO | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM00123 | 61346KETLA | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -305.15 | -305.15 |
| Credit Memo | CM00123 | 61346KETNM | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -199.01 | -199.01 |
| Credit Memo | CM00123 | 61346KETPL | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00123 | 61346KETSM | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00123 | 61346KETST | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00123 | 61346KETTS | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -305.15 | -305.15 |
| Credit Memo | CM00123 | 61346KETVI | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM00123 | 6134GKETAL | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00123 | 6134GKETBI | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00124 | 6134GKETCE | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -244.12 | -244.12 |
| Credit Memo | CM00124 | 6134GKETCR | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -549.27 | -549.27 |
| Credit Memo | CM00124 | 6134GKETDV | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -199.01 | -199.01 |
| Credit Memo | CM00124 | 6134GKETHL | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -305.15 | -305.15 |
| Credit Memo | CM00124 | 6134GKETJF | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -183.09 | -183.09 |
| Credit Memo | CM00124 | 6134GKETLA | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -2,122.78 | -2,122.78 |
| Credit Memo | CM00124 | 6134GKETMD | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00124 | 6134GKETNM | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -336.99 | -336.99 |
| Credit Memo | CM00124 | 6134GKETOC | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,602.70 | -1,602.70 |
| Credit Memo | CM00124 | 6134GKETPH | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -854.42 | -854.42 |
| Credit Memo | CM00125 | 6134GKETSA | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -244.12 | -244.12 |
| Credit Memo | CM00125 | 6134GKETSM | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -671.33 | -671.33 |
| Credit Memo | CM00125 | 6134GKETST | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -427.21 | -427.21 |
| Credit Memo | CM00125 | 6134GKETTS | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00125 | 6134GKETVI | 5/14/2025 | 5/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -719.09 | -719.09 |
| Debit Memo | DM00031 | 6134GKETAL | 5/14/2025 | 7/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 34.31 | 34.31 |
| Debit Memo | DM00031 | 6134GKETBF | 5/14/2025 | 7/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,464.72 | 1,464.72 |
| Debit Memo | DM00031 | 6134GKETBI | 5/14/2025 | 7/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 34.31 | 34.31 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Debit Memo | DM00032( | 6134GKETCE | 5/14/2025 | 7/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 | 36.56 |
| Debit Memo | DM00032' | 6134GKETCR | 5/14/2025 | 7/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 73.12 | 73.12 |
| Debit Memo | DM00032: | 6134GKETJF | 5/14/2025 | 7/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 34.31 | 34.31 |
| Debit Memo | DM00032: | 6134GKETLA | 5/14/2025 | 7/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 146.24 | 146.24 |
| Debit Memo | DM00032· | 6134GKETLG | 5/14/2025 | 7/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 34.31 | 34.31 |
| Debit Memo | DM00032! | 6134GKETNM | 5/14/2025 | 7/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 137.98 | 137.98 |
| Debit Memo | DM00032( | 6134GKETOC | 5/14/2025 | 7/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 109.68 | 109.68 |
| Debit Memo | DM00032' | 6134GKETPH | 5/14/2025 | 7/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 109.68 | 109.68 |
| Debit Memo | DM00032I | 6134GKETPL | 5/14/2025 | 7/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 | 36.56 |
| Debit Memo | DM00032! | 6134GKETSI | 5/14/2025 | 7/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 34.31 | 34.31 |
| Debit Memo | DM00033( | 6134GKETTS | 5/14/2025 | 7/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 34.31 | 34.31 |
| Invoice | IN000644 | 8115968935 | 5/15/2025 | 7/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,420.24 | 3,420.24 |
| Credit Memo | CM00126· | 61416KETBF | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00126! | 61416KETLA | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -244.12 | -244.12 |
| Credit Memo | CM00126( | 61416KETNM | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM00126' | 61416KETPL | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00126I | 61416KETST | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -183.09 | -183.09 |
| Credit Memo | CM00126! | 61416KETTS | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -244.12 | -244.12 |
| Credit Memo | CM00127( | 61416KETVI | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00127' | 6141GKETBF | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM00127: | 6141GKETBI | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -366.18 | -366.18 |
| Credit Memo | CM00127: | 6141GKETBO | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00127· | 6141GKETCE | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -183.09 | -183.09 |
| Credit Memo | CM00127! | 6141GKETCI | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00127( | 6141GKETCR | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,236.52 | -1,236.52 |
| Credit Memo | CM00127' | 6141GKETDV | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -137.98 | -137.98 |
| Credit Memo | CM00127I | 6141GKETHL | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -183.09 | -183.09 |
| Credit Memo | CM00127! | 6141GKETLA | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,785.79 | -1,785.79 |
| Credit Memo | CM00128( | 6141GKETLG | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00128' | 6141GKETLK | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -183.09 | -183.09 |
| Credit Memo | CM00128: | 6141GKETMD | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -137.98 | -137.98 |
| Credit Memo | CM00128: | 6141GKETOC | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -854.42 | -854.42 |
| Credit Memo | CM00128· | 6141GKETPH | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -488.24 | -488.24 |
| Credit Memo | CM00128! | 6141GKETPL | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM00128( | 6141GKETSA | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM00128' | 6141GKETSI | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM00128I | 6141GKETSM | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -183.09 | -183.09 |
| Credit Memo | CM00128! | 6141GKETST | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -427.21 | -427.21 |
| Credit Memo | CM00129( | 6141GKETTS | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -366.18 | -366.18 |
| Credit Memo | CM00129' | 6141GKETVI | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM00129: | L2-11332312 | 5/21/2025 | 5/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,375.20 | -1,375.20 |
| Debit Memo | DM00033' | 6141GKETBF | 5/21/2025 | 8/4/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 34.31 | 34.31 |
| Debit Memo | DM00033: | 6141GKETBI | 5/21/2025 | 8/4/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 199.01 | 199.01 |
| Debit Memo | DM00033: | 6141GKETCI | 5/21/2025 | 8/4/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 | 36.56 |
| Debit Memo | DM00033· | 6141GKETCR | 5/21/2025 | 8/4/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 109.68 | 109.68 |
| Debit Memo | DM00033! | 6141GKETHL | 5/21/2025 | 8/4/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 | 36.56 |
| Debit Memo | DM00033( | 6141GKETJF | 5/21/2025 | 8/4/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 68.62 | 68.62 |
| Debit Memo | DM00033' | 6141GKETLA | 5/21/2025 | 8/4/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 131.90 | 131.90 |
| Debit Memo | DM00033I | 6141GKETPH | 5/21/2025 | 8/4/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 143.99 | 143.99 |
| Debit Memo | DM00033! | 6141GKETVI | 5/21/2025 | 8/4/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 259.38 | 259.38 |
| Invoice | IN000651 | 8115969552 | 5/27/2025 | 8/10/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5,951.52 | 5,951.52 |
| Credit Memo | CM00129: | 61486KETLA | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -183.09 | -183.09 |
| Credit Memo | CM00129· | 61486KETNM | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00129! | 61486KETPL | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00129( | 61486KETSM | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM00129' | 61486KETST | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00129I | 61486KETTS | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00129! | 6148GKETAC | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM00130( | 6148GKETAL | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -793.39 | -793.39 |
| Credit Memo | CM00130' | 6148GKETBF | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -305.15 | -305.15 |
| Credit Memo | CM00130: | 6148GKETBI | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -549.27 | -549.27 |
| Credit Memo | CM00130: | 6148GKETBO | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -244.12 | -244.12 |
| Credit Memo | CM00130· | 6148GKETCE | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -366.18 | -366.18 |
| Credit Memo | CM00130! | 6148GKETCI | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -183.09 | -183.09 |
| Credit Memo | CM00130( | 6148GKETCR | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -2,807.38 | -2,807.38 |
| Credit Memo | CM00130' | 6148GKETDV | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -305.15 | -305.15 |
| Credit Memo | CM00130I | 6148GKETHL | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -427.21 | -427.21 |
| Credit Memo | CM00130! | 6148GKETJF | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -427.21 | -427.21 |
| Credit Memo | CM00131( | 6148GKETLA | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,801.71 | -1,801.71 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | CM00131 | 6148GKETLG | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00131 | 6148GKETLK | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -610.30 | -610.30 |
| Credit Memo | CM00131 | 6148GKETMD | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM00131 | 6148GKETNM | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -443.13 | -443.13 |
| Credit Memo | CM00131 | 6148GKETOC | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -2,075.02 | -2,075.02 |
| Credit Memo | CM00131 | 6148GKETPH | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,281.63 | -1,281.63 |
| Credit Memo | CM00131 | 6148GKETPL | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -305.15 | -305.15 |
| Credit Memo | CM00131 | 6148GKETSA | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -427.21 | -427.21 |
| Credit Memo | CM00131 | 6148GKETSI | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -244.12 | -244.12 |
| Credit Memo | CM00132 | 6148GKETSM | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -549.27 | -549.27 |
| Credit Memo | CM00132 | 6148GKETST | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -305.15 | -305.15 |
| Credit Memo | CM00132 | 6148GKETTS | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -366.18 | -366.18 |
| Credit Memo | CM00132 | 6148GKETVI | 5/28/2025 | 5/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -857.07 | -857.07 |
| Debit Memo | DM00034 | 6148GKETBF | 5/28/2025 | 8/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 | 36.56 |
| Debit Memo | DM00034 | 6148GKETBI | 5/28/2025 | 8/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 | 36.56 |
| Debit Memo | DM00034 | 6148GKETCI | 5/28/2025 | 8/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 34.31 | 34.31 |
| Debit Memo | DM00034 | 6148GKETCR | 5/28/2025 | 8/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 | 36.56 |
| Debit Memo | DM00034 | 6148GKETDV | 5/28/2025 | 8/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 | 36.56 |
| Debit Memo | DM00034 | 6148GKETLA | 5/28/2025 | 8/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 | 36.56 |
| Debit Memo | DM00034 | 6148GKETLK | 5/28/2025 | 8/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 68.62 | 68.62 |
| Debit Memo | DM00034 | 6148GKETOC | 5/28/2025 | 8/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 34.31 | 34.31 |
| Debit Memo | DM00034 | 6148GKETPH | 5/28/2025 | 8/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 146.24 | 146.24 |
| Invoice | IN000653 | 8120705312 | 5/28/2025 | 8/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5,772.97 | 5,772.97 |
| Invoice | IN000654 | 8149955099 | 5/28/2025 | 8/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5,772.97 | 5,772.97 |
| Debit Memo | DM00034 | 6148GKETJF | 5/29/2025 | 8/12/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 34.31 | 34.31 |
| Credit Memo | CM00133 | 61556KETBF | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00133 | 61556KETLA | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -183.09 | -183.09 |
| Credit Memo | CM00133 | 61556KETNM | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00133 | 61556KETPL | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00133 | 61556KETSM | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -183.09 | -183.09 |
| Credit Memo | CM00133 | 61556KETST | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM00133 | 61556KETTS | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00133 | 6155GKETAC | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM00134 | 6155GKETAL | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -854.42 | -854.42 |
| Credit Memo | CM00134 | 6155GKETBF | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -305.15 | -305.15 |
| Credit Memo | CM00134 | 6155GKETBI | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,342.66 | -1,342.66 |
| Credit Memo | CM00134 | 6155GKETBO | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00134 | 6155GKETCE | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -427.21 | -427.21 |
| Credit Memo | CM00134 | 6155GKETCI | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -183.09 | -183.09 |
| Credit Memo | CM00134 | 6155GKETCR | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -4,027.98 | -4,027.98 |
| Credit Memo | CM00134 | 6155GKETDV | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -183.09 | -183.09 |
| Credit Memo | CM00134 | 6155GKETHL | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -244.12 | -244.12 |
| Credit Memo | CM00134 | 6155GKETJF | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,037.51 | -1,037.51 |
| Credit Memo | CM00135 | 6155GKETLA | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -3,022.31 | -3,022.31 |
| Credit Memo | CM00135 | 6155GKETLG | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -610.30 | -610.30 |
| Credit Memo | CM00135 | 6155GKETLK | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -915.45 | -915.45 |
| Credit Memo | CM00135 | 6155GKETMD | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -902.18 | -902.18 |
| Credit Memo | CM00135 | 6155GKETNM | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -549.27 | -549.27 |
| Credit Memo | CM00135 | 6155GKETOC | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -2,457.12 | -2,457.12 |
| Credit Memo | CM00135 | 6155GKETPH | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,586.78 | -1,586.78 |
| Credit Memo | CM00135 | 6155GKETPL | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -244.12 | -244.12 |
| Credit Memo | CM00135 | 6155GKETSA | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -244.12 | -244.12 |
| Credit Memo | CM00135 | 6155GKETSI | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -183.09 | -183.09 |
| Credit Memo | CM00136 | 6155GKETSM | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -976.48 | -976.48 |
| Credit Memo | CM00136 | 6155GKETST | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -244.12 | -244.12 |
| Credit Memo | CM00136 | 6155GKETTS | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -793.39 | -793.39 |
| Credit Memo | CM00136 | 6155GKETVI | 6/4/2025 | 6/4/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,374.50 | -1,374.50 |
| Debit Memo | DM00035 | 6155GKETCR | 6/4/2025 | 8/18/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 73.12 | 73.12 |
| Debit Memo | DM00035 | 6155GKETJF | 6/4/2025 | 8/18/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 73.12 | 73.12 |
| Debit Memo | DM00035 | 6155GKETLA | 6/4/2025 | 8/18/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 73.12 | 73.12 |
| Debit Memo | DM00035 | 6155GKETLK | 6/4/2025 | 8/18/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 | 36.56 |
| Debit Memo | DM00035 | 6155GKETOC | 6/4/2025 | 8/18/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 73.12 | 73.12 |
| Debit Memo | DM00035 | 6155GKETPH | 6/4/2025 | 8/18/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 | 36.56 |
| Debit Memo | DM00035 | 6155GKETSM | 6/4/2025 | 8/18/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 | 36.56 |
| Invoice | IN000657 | 8182904344 | 6/4/2025 | 8/18/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 | 3,120.72 |
| Invoice | IN000658 | 8160896305 | 6/4/2025 | 8/18/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5,951.52 | 5,951.52 |
| Invoice | IN000660 | 8115971067 | 6/5/2025 | 9/18/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,420.24 | 3,420.24 |
| Credit Memo | CM00136 | 61626KETBF | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00136 | 61626KETLA | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | CM00136( | 61626KETNM | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00136' | 61626KETPL | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -305.15 | -305.15 |
| Credit Memo | CM00136( | 61626KETSM | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM00136! | 61626KETST | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM00137( | 61626KETTS | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00137' | 61626KETVI | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00137; | 6162GKETAL | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,037.51 | -1,037.51 |
| Credit Memo | CM00137: | 6162GKETBF | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -244.12 | -244.12 |
| Credit Memo | CM00137· | 6162GKETBI | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,159.57 | -1,159.57 |
| Credit Memo | CM00137! | 6162GKETBO | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -183.09 | -183.09 |
| Credit Memo | CM00137( | 6162GKETCE | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -244.12 | -244.12 |
| Credit Memo | CM00137' | 6162GKETCI | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -244.12 | -244.12 |
| Credit Memo | CM00137( | 6162GKETCR | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -5,235.31 | -5,235.31 |
| Credit Memo | CM00137! | 6162GKETDV | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -488.24 | -488.24 |
| Credit Memo | CM00138( | 6162GKETHL | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM00138' | 6162GKETJF | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -854.42 | -854.42 |
| Credit Memo | CM00138; | 6162GKETLA | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -2,197.08 | -2,197.08 |
| Credit Memo | CM00138: | 6162GKETLG | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -366.18 | -366.18 |
| Credit Memo | CM00138· | 6162GKETLK | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -549.27 | -549.27 |
| Credit Memo | CM00138! | 6162GKETMD | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -825.23 | -825.23 |
| Credit Memo | CM00138( | 6162GKETNM | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -549.27 | -549.27 |
| Credit Memo | CM00138' | 6162GKETOC | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -2,258.11 | -2,258.11 |
| Credit Memo | CM00138( | 6162GKETPH | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -2,258.11 | -2,258.11 |
| Credit Memo | CM00138! | 6162GKETPL | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -488.24 | -488.24 |
| Credit Memo | CM00139( | 6162GKETSA | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -427.21 | -427.21 |
| Credit Memo | CM00139' | 6162GKETSI | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -427.21 | -427.21 |
| Credit Memo | CM00139; | 6162GKETSM | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -427.21 | -427.21 |
| Credit Memo | CM00139: | 6162GKETST | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -305.15 | -305.15 |
| Credit Memo | CM00139· | 6162GKETTS | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -305.15 | -305.15 |
| Credit Memo | CM00139! | 6162GKETVI | 6/11/2025 | 6/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -809.31 | -809.31 |
| Debit Memo | DM00035( | 6162GKETBI | 6/11/2025 | 8/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 105.18 | 105.18 |
| Debit Memo | DM00035! | 6162GKETCR | 6/11/2025 | 8/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 146.24 | 146.24 |
| Debit Memo | DM00036( | 6162GKETLA | 6/11/2025 | 8/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 73.12 | 73.12 |
| Debit Memo | DM00036' | 6162GKETOC | 6/11/2025 | 8/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 73.12 | 73.12 |
| Debit Memo | DM00036; | 6162GKETPH | 6/11/2025 | 8/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 | 36.56 |
| Debit Memo | DM00036: | 6162GKETSI | 6/11/2025 | 8/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 | 36.56 |
| Debit Memo | DM00036· | 6162GKETSM | 6/11/2025 | 8/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 | 36.56 |
| Invoice | IN000665 | 8160897070 | 6/11/2025 | 8/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5,951.52 | 5,951.52 |
| Invoice | IN000666 | 8148700681 | 6/11/2025 | 8/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5,951.52 | 5,951.52 |
| Credit Memo | CM00139! | 61696KETBO | 6/18/2025 | 6/18/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM00139! | 61696KETLA | 6/18/2025 | 6/18/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -244.12 | -244.12 |
| Credit Memo | CM00140( | 6169GKETAL | 6/18/2025 | 6/18/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,085.27 | -1,085.27 |
| Credit Memo | CM00140' | 6169GKETBF | 6/18/2025 | 6/18/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -305.15 | -305.15 |
| Credit Memo | CM00140; | 6169GKETBI | 6/18/2025 | 6/18/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -488.24 | -488.24 |
| Credit Memo | CM00140: | 6169GKETBO | 6/18/2025 | 6/18/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -244.12 | -244.12 |
| Credit Memo | CM00140· | 6169GKETCE | 6/18/2025 | 6/18/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -915.45 | -915.45 |
| Credit Memo | CM00140! | 6169GKETCI | 6/18/2025 | 6/18/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -244.12 | -244.12 |
| Credit Memo | CM00140( | 6169GKETCR | 6/18/2025 | 6/18/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -6,206.47 | -6,206.47 |
| Credit Memo | CM00140' | 6169GKETDV | 6/18/2025 | 6/18/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM00140( | 6169GKETHL | 6/18/2025 | 6/18/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,159.57 | -1,159.57 |
| Credit Memo | CM00140! | 6169GKETJF | 6/18/2025 | 6/18/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -549.27 | -549.27 |
| Credit Memo | CM00141( | 6169GKETLA | 6/18/2025 | 6/18/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -2,244.84 | -2,244.84 |
| Credit Memo | CM00141' | 6169GKETLG | 6/18/2025 | 6/18/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -244.12 | -244.12 |
| Credit Memo | CM00141; | 6169GKETLK | 6/18/2025 | 6/18/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -854.42 | -854.42 |
| Credit Memo | CM00141: | 6169GKETMD | 6/18/2025 | 6/18/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -780.12 | -780.12 |
| Credit Memo | CM00141· | 6169GKETNM | 6/18/2025 | 6/18/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -305.15 | -305.15 |
| Credit Memo | CM00141! | 6169GKETOC | 6/18/2025 | 6/18/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -2,563.26 | -2,563.26 |
| Credit Memo | CM00141( | 6169GKETPH | 6/18/2025 | 6/18/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,830.90 | -1,830.90 |
| Credit Memo | CM00141' | 6169GKETPL | 6/18/2025 | 6/18/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -732.36 | -732.36 |
| Credit Memo | CM00141( | 6169GKETSA | 6/18/2025 | 6/18/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -305.15 | -305.15 |
| Credit Memo | CM00141! | 6169GKETSI | 6/18/2025 | 6/18/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -366.18 | -366.18 |
| Credit Memo | CM00142( | 6169GKETSM | 6/18/2025 | 6/18/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -610.30 | -610.30 |
| Credit Memo | CM00142' | 6169GKETTS | 6/18/2025 | 6/18/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -671.33 | -671.33 |
| Credit Memo | CM00142; | 6169GKETVI | 6/18/2025 | 6/18/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,220.60 | -1,220.60 |
| Debit Memo | DM00036! | 6169GKETAC | 6/18/2025 | 9/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 61.03 | 61.03 |
| Debit Memo | DM00036( | 6169GKETBI | 6/18/2025 | 9/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 70.87 | 70.87 |
| Debit Memo | DM00036' | 6169GKETBO | 6/18/2025 | 9/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 34.31 | 34.31 |
| Debit Memo | DM00036( | 6169GKETCR | 6/18/2025 | 9/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 219.36 | 219.36 |
| Debit Memo | DM00036! | 6169GKETLA | 6/18/2025 | 9/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 | 36.56 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Debit Memo | DM0003? | 6169GKETPH | 6/18/2025 | 9/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 146.24 | 146.24 |
| Invoice | IN000669 | 8115972454 | 6/19/2025 | 9/2/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5,951.52 | 5,951.52 |
| Invoice | IN000670 | 8148701479 | 6/19/2025 | 9/2/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 9,362.16 | 9,362.16 |
| Invoice | IN000671 | 8120707514 | 6/19/2025 | 9/2/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 6,241.44 | 6,241.44 |
| Credit Memo | CM00142? | L2-11336311 | 6/24/2025 | 6/24/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -114.77 | -114.77 |
| Credit Memo | CM00142? | 61766KETBO | 6/25/2025 | 6/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00142? | 61766KETNM | 6/25/2025 | 6/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00142? | 61766KETSM | 6/25/2025 | 6/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM00142? | 61766KETST | 6/25/2025 | 6/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM00142? | 61766KETTS | 6/25/2025 | 6/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00142? | 61766KETVI | 6/25/2025 | 6/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM00143? | 6176GKETAL | 6/25/2025 | 6/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,464.72 | -1,464.72 |
| Credit Memo | CM00143? | 6176GKETBF | 6/25/2025 | 6/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -305.15 | -305.15 |
| Credit Memo | CM00143? | 6176GKETBI | 6/25/2025 | 6/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,647.81 | -1,647.81 |
| Credit Memo | CM00143? | 6176GKETBO | 6/25/2025 | 6/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -244.12 | -244.12 |
| Credit Memo | CM00143? | 6176GKETCE | 6/25/2025 | 6/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -854.42 | -854.42 |
| Credit Memo | CM00143? | 6176GKETCI | 6/25/2025 | 6/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -427.21 | -427.21 |
| Credit Memo | CM00143? | 6176GKETCR | 6/25/2025 | 6/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -4,426.00 | -4,426.00 |
| Credit Memo | CM00143? | 6176GKETDV | 6/25/2025 | 6/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00143? | 6176GKETHL | 6/25/2025 | 6/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00143? | 6176GKETJF | 6/25/2025 | 6/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -793.39 | -793.39 |
| Credit Memo | CM00144? | 6176GKETLA | 6/25/2025 | 6/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -2,579.18 | -2,579.18 |
| Credit Memo | CM00144? | 6176GKETLG | 6/25/2025 | 6/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -183.09 | -183.09 |
| Credit Memo | CM00144? | 6176GKETLK | 6/25/2025 | 6/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -915.45 | -915.45 |
| Credit Memo | CM00144? | 6176GKETMD | 6/25/2025 | 6/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -748.28 | -748.28 |
| Credit Memo | CM00144? | 6176GKETNM | 6/25/2025 | 6/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -488.24 | -488.24 |
| Credit Memo | CM00144? | 6176GKETOC | 6/25/2025 | 6/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -2,258.11 | -2,258.11 |
| Credit Memo | CM00144? | 6176GKETPH | 6/25/2025 | 6/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -3,417.68 | -3,417.68 |
| Credit Memo | CM00144? | 6176GKETPL | 6/25/2025 | 6/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -854.42 | -854.42 |
| Credit Memo | CM00144? | 6176GKETSA | 6/25/2025 | 6/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -305.15 | -305.15 |
| Credit Memo | CM00144? | 6176GKETSI | 6/25/2025 | 6/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -488.24 | -488.24 |
| Credit Memo | CM00145? | 6176GKETSM | 6/25/2025 | 6/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -854.42 | -854.42 |
| Credit Memo | CM00145? | 6176GKETTS | 6/25/2025 | 6/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -427.21 | -427.21 |
| Credit Memo | CM00145? | 6176GKETVI | 6/25/2025 | 6/25/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -2,136.05 | -2,136.05 |
| Debit Memo | DM0003? | 6176GKETBO | 6/25/2025 | 9/8/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 | 36.56 |
| Debit Memo | DM0003? | 6176GKETCR | 6/25/2025 | 9/8/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 68.62 | 68.62 |
| Debit Memo | DM0003? | 6176GKETHL | 6/25/2025 | 9/8/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 | 36.56 |
| Debit Memo | DM0003? | 6176GKETJF | 6/25/2025 | 9/8/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 34.31 | 34.31 |
| Debit Memo | DM0003? | 6176GKETLA | 6/25/2025 | 9/8/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 | 36.56 |
| Debit Memo | DM0003? | 6176GKETLK | 6/25/2025 | 9/8/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 34.31 | 34.31 |
| Debit Memo | DM0003? | 6176GKETOC | 6/25/2025 | 9/8/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 70.87 | 70.87 |
| Debit Memo | DM0003? | 6176GKETSM | 6/25/2025 | 9/8/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 | 36.56 |
| Debit Memo | DM0003? | 6176GKETST | 6/25/2025 | 9/8/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 122.06 | 122.06 |
| Debit Memo | DM0003? | 6176GKETVI | 6/25/2025 | 9/8/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 | 36.56 |
| Invoice | IN000676 | 8115973142 | 6/26/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5,951.52 | 5,951.52 |
| Invoice | IN000677 | 8149957478 | 6/26/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5,951.52 | 5,951.52 |
| Invoice | IN000678 | 8165657324 | 6/26/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 12,192.96 | 12,192.96 |
| Invoice | IN000679 | 8120708216 | 6/26/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 9,072.24 | 9,072.24 |
| Invoice | IN000680 | 8182906217 | 6/26/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 | 3,120.72 |
| Invoice | IN000681 | 8160898592 | 6/26/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5,951.52 | 5,951.52 |
| Invoice | IN000682 | 8115973275 | 6/26/2025 | 9/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,420.24 | 3,420.24 |
| Debit Memo | DM0003? | 6179GKETSM | 6/28/2025 | 9/11/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 | 36.56 |
| Credit Memo | CM00145? | 61836KETBO | 7/2/2025 | 7/2/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00145? | 61836KETLA | 7/2/2025 | 7/2/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00145? | 61836KETNM | 7/2/2025 | 7/2/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00145? | 61836KETST | 7/2/2025 | 7/2/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM00145? | 61836KETTS | 7/2/2025 | 7/2/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -366.18 | -366.18 |
| Credit Memo | CM00145? | 6183GKETAC | 7/2/2025 | 7/2/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00146? | 6183GKETAL | 7/2/2025 | 7/2/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,085.27 | -1,085.27 |
| Credit Memo | CM00146? | 6183GKETBF | 7/2/2025 | 7/2/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00146? | 6183GKETBI | 7/2/2025 | 7/2/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -793.39 | -793.39 |
| Credit Memo | CM00146? | 6183GKETBO | 7/2/2025 | 7/2/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -305.15 | -305.15 |
| Credit Memo | CM00146? | 6183GKETCE | 7/2/2025 | 7/2/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -732.36 | -732.36 |
| Credit Memo | CM00146? | 6183GKETCI | 7/2/2025 | 7/2/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -183.09 | -183.09 |
| Credit Memo | CM00146? | 6183GKETCR | 7/2/2025 | 7/2/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -4,027.98 | -4,027.98 |
| Credit Memo | CM00146? | 6183GKETDV | 7/2/2025 | 7/2/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -427.21 | -427.21 |
| Credit Memo | CM00146? | 6183GKETHL | 7/2/2025 | 7/2/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM00146? | 6183GKETJF | 7/2/2025 | 7/2/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -366.18 | -366.18 |
| Credit Memo | CM00147? | 6183GKETLA | 7/2/2025 | 7/2/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -2,504.88 | -2,504.88 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | CM00147' | 6183GKETLG | 7/2/2025 | 7/2/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -732.36 | -732.36 |
| Credit Memo | CM00147; | 6183GKETLK | 7/2/2025 | 7/2/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -488.24 | -488.24 |
| Credit Memo | CM00147: | 6183GKETMD | 7/2/2025 | 7/2/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -886.26 | -886.26 |
| Credit Memo | CM00147· | 6183GKETNM | 7/2/2025 | 7/2/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -976.48 | -976.48 |
| Credit Memo | CM00147! | 6183GKETOC | 7/2/2025 | 7/2/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -2,258.11 | -2,258.11 |
| Credit Memo | CM00147( | 6183GKETPH | 7/2/2025 | 7/2/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,830.90 | -1,830.90 |
| Credit Memo | CM00147' | 6183GKETPL | 7/2/2025 | 7/2/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -305.15 | -305.15 |
| Credit Memo | CM00147! | 6183GKETSA | 7/2/2025 | 7/2/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00147! | 6183GKETSI | 7/2/2025 | 7/2/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -427.21 | -427.21 |
| Credit Memo | CM00148( | 6183GKETSM | 7/2/2025 | 7/2/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -610.30 | -610.30 |
| Credit Memo | CM00148' | 6183GKETST | 7/2/2025 | 7/2/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -366.18 | -366.18 |
| Credit Memo | CM00148; | 6183GKETTS | 7/2/2025 | 7/2/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -610.30 | -610.30 |
| Credit Memo | CM00148: | 6183GKETVI | 7/2/2025 | 7/2/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -2,013.99 | -2,013.99 |
| Debit Memo | DM00038; | 6183GKETBI | 7/2/2025 | 9/15/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 34.31 | 34.31 |
| Debit Memo | DM00038: | 6183GKETLG | 7/2/2025 | 9/15/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 68.62 | 68.62 |
| Debit Memo | DM00038· | 6183GKETLK | 7/2/2025 | 9/15/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 | 36.56 |
| Debit Memo | DM00038! | 6183GKETOC | 7/2/2025 | 9/15/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 182.80 | 182.80 |
| Invoice | IN000687 | 8170932083 | 7/3/2025 | 9/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5,951.52 | 5,951.52 |
| Credit Memo | CM00148· | 61906KETLA | 7/9/2025 | 7/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00148! | 61906KETST | 7/9/2025 | 7/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM00148( | 61906KETTS | 7/9/2025 | 7/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00148' | 6190GKETAL | 7/9/2025 | 7/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,788.44 | -1,788.44 |
| Credit Memo | CM00148( | 6190GKETBF | 7/9/2025 | 7/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -305.15 | -305.15 |
| Credit Memo | CM00148! | 6190GKETBI | 7/9/2025 | 7/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,220.60 | -1,220.60 |
| Credit Memo | CM00149( | 6190GKETBO | 7/9/2025 | 7/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -610.30 | -610.30 |
| Credit Memo | CM00149' | 6190GKETCE | 7/9/2025 | 7/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,037.51 | -1,037.51 |
| Credit Memo | CM00149; | 6190GKETCI | 7/9/2025 | 7/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -732.36 | -732.36 |
| Credit Memo | CM00149: | 6190GKETCR | 7/9/2025 | 7/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -4,455.19 | -4,455.19 |
| Credit Memo | CM00149· | 6190GKETDV | 7/9/2025 | 7/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -671.33 | -671.33 |
| Credit Memo | CM00149! | 6190GKETHL | 7/9/2025 | 7/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM00149( | 6190GKETJF | 7/9/2025 | 7/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,037.51 | -1,037.51 |
| Credit Memo | CM00149' | 6190GKETLA | 7/9/2025 | 7/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -2,685.32 | -2,685.32 |
| Credit Memo | CM00149! | 6190GKETLG | 7/9/2025 | 7/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -488.24 | -488.24 |
| Credit Memo | CM00149! | 6190GKETLK | 7/9/2025 | 7/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -244.12 | -244.12 |
| Credit Memo | CM00150( | 6190GKETMD | 7/9/2025 | 7/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -642.14 | -642.14 |
| Credit Memo | CM00150' | 6190GKETNM | 7/9/2025 | 7/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -610.30 | -610.30 |
| Credit Memo | CM00150; | 6190GKETOC | 7/9/2025 | 7/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -2,868.41 | -2,868.41 |
| Credit Memo | CM00150: | 6190GKETPH | 7/9/2025 | 7/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,098.54 | -1,098.54 |
| Credit Memo | CM00150· | 6190GKETPL | 7/9/2025 | 7/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -671.33 | -671.33 |
| Credit Memo | CM00150! | 6190GKETSI | 7/9/2025 | 7/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -305.15 | -305.15 |
| Credit Memo | CM00150( | 6190GKETSM | 7/9/2025 | 7/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,098.54 | -1,098.54 |
| Credit Memo | CM00150' | 6190GKETST | 7/9/2025 | 7/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM00150( | 6190GKETTS | 7/9/2025 | 7/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -366.18 | -366.18 |
| Credit Memo | CM00150! | 6190GKETVI | 7/9/2025 | 7/9/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,586.78 | -1,586.78 |
| Debit Memo | DM00038( | 6190GKETCR | 7/9/2025 | 9/22/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 102.93 | 102.93 |
| Debit Memo | DM00038' | 6190GKETOC | 7/9/2025 | 9/22/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 | 36.56 |
| Debit Memo | DM00038( | 6190GKETPH | 7/9/2025 | 9/22/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 | 36.56 |
| Debit Memo | DM00038! | 6190GKETVI | 7/9/2025 | 9/22/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 | 36.56 |
| Invoice | IN000692 | 8120709577 | 7/9/2025 | 9/22/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 | 3,120.72 |
| Invoice | IN000693 | 8148703637 | 7/10/2025 | 9/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5,951.52 | 5,951.52 |
| Invoice | IN000694 | 8160900036 | 7/10/2025 | 9/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5,951.52 | 5,951.52 |
| Credit Memo | CM00151; | 61976KETNM | 7/16/2025 | 7/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00151: | 61976KETPL | 7/16/2025 | 7/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00151· | 61976KETST | 7/16/2025 | 7/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -183.09 | -183.09 |
| Credit Memo | CM00151! | 6197GKETAC | 7/16/2025 | 7/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -244.12 | -244.12 |
| Credit Memo | CM00151( | 6197GKETAL | 7/16/2025 | 7/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,220.60 | -1,220.60 |
| Credit Memo | CM00151' | 6197GKETBF | 7/16/2025 | 7/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -610.30 | -610.30 |
| Credit Memo | CM00151( | 6197GKETBI | 7/16/2025 | 7/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -427.21 | -427.21 |
| Credit Memo | CM00151! | 6197GKETBO | 7/16/2025 | 7/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -366.18 | -366.18 |
| Credit Memo | CM00152( | 6197GKETCE | 7/16/2025 | 7/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -793.39 | -793.39 |
| Credit Memo | CM00152' | 6197GKETCI | 7/16/2025 | 7/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,281.63 | -1,281.63 |
| Credit Memo | CM00152; | 6197GKETCR | 7/16/2025 | 7/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -5,707.63 | -5,707.63 |
| Credit Memo | CM00152: | 6197GKETDV | 7/16/2025 | 7/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -671.33 | -671.33 |
| Credit Memo | CM00152· | 6197GKETHL | 7/16/2025 | 7/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -244.12 | -244.12 |
| Credit Memo | CM00152! | 6197GKETJF | 7/16/2025 | 7/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,342.66 | -1,342.66 |
| Credit Memo | CM00152( | 6197GKETLA | 7/16/2025 | 7/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -2,656.13 | -2,656.13 |
| Credit Memo | CM00152' | 6197GKETLG | 7/16/2025 | 7/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -671.33 | -671.33 |
| Credit Memo | CM00152( | 6197GKETLK | 7/16/2025 | 7/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -549.27 | -549.27 |
| Credit Memo | CM00152! | 6197GKETMD | 7/16/2025 | 7/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -687.25 | -687.25 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | CM00153( | 6197GKETNM | 7/16/2025 | 7/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -610.30 | -610.30 |
| Credit Memo | CM00153' | 6197GKETOC | 7/16/2025 | 7/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -2,441.20 | -2,441.20 |
| Credit Memo | CM00153: | 6197GKETPH | 7/16/2025 | 7/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -2,412.01 | -2,412.01 |
| Credit Memo | CM00153: | 6197GKETPL | 7/16/2025 | 7/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -427.21 | -427.21 |
| Credit Memo | CM00153- | 6197GKETSA | 7/16/2025 | 7/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -488.24 | -488.24 |
| Credit Memo | CM00153! | 6197GKETSI | 7/16/2025 | 7/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -427.21 | -427.21 |
| Credit Memo | CM00153( | 6197GKETSM | 7/16/2025 | 7/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -854.42 | -854.42 |
| Credit Memo | CM00153' | 6197GKETST | 7/16/2025 | 7/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -305.15 | -305.15 |
| Credit Memo | CM00153! | 6197GKETTS | 7/16/2025 | 7/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -366.18 | -366.18 |
| Credit Memo | CM00153! | 6197GKETVI | 7/16/2025 | 7/16/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,098.54 | -1,098.54 |
| Debit Memo | DM00039( | 61976KETLA | 7/16/2025 | 9/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 68.62 | 68.62 |
| Debit Memo | DM00039' | 6197GKETBI | 7/16/2025 | 9/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 34.31 | 34.31 |
| Debit Memo | DM00039: | 6197GKETCR | 7/16/2025 | 9/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 249.17 | 249.17 |
| Debit Memo | DM00039: | 6197GKETLA | 7/16/2025 | 9/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 34.31 | 34.31 |
| Debit Memo | DM00039- | 6197GKETLG | 7/16/2025 | 9/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 34.31 | 34.31 |
| Debit Memo | DM00039! | 6197GKETOC | 7/16/2025 | 9/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 174.54 | 174.54 |
| Debit Memo | DM00039( | 6197GKETPH | 7/16/2025 | 9/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 146.24 | 146.24 |
| Debit Memo | DM00039' | 6197GKETST | 7/16/2025 | 9/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 36.56 | 36.56 |
| Invoice | IN000698 | 8147633107 | 7/16/2025 | 9/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 5,951.52 | 5,951.52 |
| Invoice | IN000699 | 8131797929 | 7/16/2025 | 9/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 | 3,120.72 |
| Invoice | IN000700 | 8120710291 | 7/16/2025 | 9/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 15,313.68 | 15,313.68 |
| Invoice | IN000701 | 8160900772 | 7/16/2025 | 9/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 6,241.44 | 6,241.44 |
| Invoice | IN000702 | 8115975227 | 7/17/2025 | 9/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,728.04 | 3,728.04 |
| Credit Memo | CM00154( | 62046KETST | 7/23/2025 | 7/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00154' | 62046KETTS | 7/23/2025 | 7/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00154: | 6204GKETAC | 7/23/2025 | 7/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00154: | 6204GKETAL | 7/23/2025 | 7/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,037.51 | -1,037.51 |
| Credit Memo | CM00154- | 6204GKETBF | 7/23/2025 | 7/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -244.12 | -244.12 |
| Credit Memo | CM00154! | 6204GKETBI | 7/23/2025 | 7/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -793.39 | -793.39 |
| Credit Memo | CM00154( | 6204GKETBO | 7/23/2025 | 7/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -305.15 | -305.15 |
| Credit Memo | CM00154' | 6204GKETCI | 7/23/2025 | 7/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -183.09 | -183.09 |
| Credit Memo | CM00154! | 6204GKETCR | 7/23/2025 | 7/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -4,577.25 | -4,577.25 |
| Credit Memo | CM00154! | 6204GKETDV | 7/23/2025 | 7/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -488.24 | -488.24 |
| Credit Memo | CM00155( | 6204GKETHL | 7/23/2025 | 7/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -671.33 | -671.33 |
| Credit Memo | CM00155' | 6204GKETJF | 7/23/2025 | 7/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -549.27 | -549.27 |
| Credit Memo | CM00155: | 6204GKETLA | 7/23/2025 | 7/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,891.93 | -1,891.93 |
| Credit Memo | CM00155: | 6204GKETLG | 7/23/2025 | 7/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -488.24 | -488.24 |
| Credit Memo | CM00155- | 6204GKETLK | 7/23/2025 | 7/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -732.36 | -732.36 |
| Credit Memo | CM00155! | 6204GKETMD | 7/23/2025 | 7/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00155( | 6204GKETNM | 7/23/2025 | 7/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -854.42 | -854.42 |
| Credit Memo | CM00155' | 6204GKETOC | 7/23/2025 | 7/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -2,701.24 | -2,701.24 |
| Credit Memo | CM00155! | 6204GKETPH | 7/23/2025 | 7/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,952.96 | -1,952.96 |
| Credit Memo | CM00155! | 6204GKETPL | 7/23/2025 | 7/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -854.42 | -854.42 |
| Credit Memo | CM00156( | 6204GKETSA | 7/23/2025 | 7/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -244.12 | -244.12 |
| Credit Memo | CM00156' | 6204GKETSI | 7/23/2025 | 7/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -183.09 | -183.09 |
| Credit Memo | CM00156: | 6204GKETSM | 7/23/2025 | 7/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,037.51 | -1,037.51 |
| Credit Memo | CM00156: | 6204GKETST | 7/23/2025 | 7/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM00156- | 6204GKETTS | 7/23/2025 | 7/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -610.30 | -610.30 |
| Credit Memo | CM00156! | 6204GKETVI | 7/23/2025 | 7/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,098.54 | -1,098.54 |
| Debit Memo | DM00039! | 62046KETPL | 7/23/2025 | 10/6/2025 | 0.00 | 0.00 | 0.00 | 34.31 | 0.00 | 34.31 |
| Debit Memo | DM00039! | 62046KETSM | 7/23/2025 | 10/6/2025 | 0.00 | 0.00 | 0.00 | 95.34 | 0.00 | 95.34 |
| Debit Memo | DM00040( | 6204GKETCR | 7/23/2025 | 10/6/2025 | 0.00 | 0.00 | 0.00 | 105.18 | 0.00 | 105.18 |
| Debit Memo | DM00040' | 6204GKETLA | 7/23/2025 | 10/6/2025 | 0.00 | 0.00 | 0.00 | 36.56 | 0.00 | 36.56 |
| Debit Memo | DM00040: | 6204GKETMD | 7/23/2025 | 10/6/2025 | 0.00 | 0.00 | 0.00 | 275.96 | 0.00 | 275.96 |
| Debit Memo | DM00040: | 6204GKETSM | 7/23/2025 | 10/6/2025 | 0.00 | 0.00 | 0.00 | 3,661.80 | 0.00 | 3,661.80 |
| Invoice | IN000704 | 160901483 | 7/23/2025 | 10/6/2025 | 0.00 | 0.00 | 0.00 | 5,951.52 | 0.00 | 5,951.52 |
| Invoice | IN000705 | 8115975838 | 7/23/2025 | 10/6/2025 | 0.00 | 0.00 | 0.00 | 5,951.52 | 0.00 | 5,951.52 |
| Invoice | IN000707 | 8147633787 | 7/23/2025 | 10/6/2025 | 0.00 | 0.00 | 0.00 | 5,951.52 | 0.00 | 5,951.52 |
| Credit Memo | CM00156( | 6208GKETCE | 7/26/2025 | 7/26/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Debit Memo | DM00040- | 6207GKETCE | 7/26/2025 | 10/9/2025 | 0.00 | 0.00 | 0.00 | 366.18 | 0.00 | 366.18 |
| Credit Memo | CM00156! | 62086KETLA | 7/27/2025 | 7/27/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00157( | 62116KETBO | 7/30/2025 | 7/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -244.12 | -244.12 |
| Credit Memo | CM00157' | 62116KETPL | 7/30/2025 | 7/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00157: | 6211GKETAC | 7/30/2025 | 7/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00157: | 6211GKETAL | 7/30/2025 | 7/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -366.18 | -366.18 |
| Credit Memo | CM00157- | 6211GKETBF | 7/30/2025 | 7/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -488.24 | -488.24 |
| Credit Memo | CM00157! | 6211GKETBI | 7/30/2025 | 7/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -854.42 | -854.42 |
| Credit Memo | CM00157( | 6211GKETCE | 7/30/2025 | 7/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -305.15 | -305.15 |
| Credit Memo | CM00157' | 6211GKETCI | 7/30/2025 | 7/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -366.18 | -366.18 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | CM00157( | 6211GKETCR | 7/30/2025 | 7/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -3,311.54 | -3,311.54 |
| Credit Memo | CM00157! | 6211GKETDV | 7/30/2025 | 7/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -427.21 | -427.21 |
| Credit Memo | CM00158( | 6211GKETHL | 7/30/2025 | 7/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -244.12 | -244.12 |
| Credit Memo | CM00158 | 6211GKETJF | 7/30/2025 | 7/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -854.42 | -854.42 |
| Credit Memo | CM00158: | 6211GKETLA | 7/30/2025 | 7/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -2,563.26 | -2,563.26 |
| Credit Memo | CM00158: | 6211GKETLK | 7/30/2025 | 7/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -427.21 | -427.21 |
| Credit Memo | CM00158· | 6211GKETMD | 7/30/2025 | 7/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -443.13 | -443.13 |
| Credit Memo | CM00158! | 6211GKETNM | 7/30/2025 | 7/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -488.24 | -488.24 |
| Credit Memo | CM00158( | 6211GKETOC | 7/30/2025 | 7/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -2,502.23 | -2,502.23 |
| Credit Memo | CM00158' | 6211GKETPH | 7/30/2025 | 7/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -2,013.99 | -2,013.99 |
| Credit Memo | CM00158( | 6211GKETPL | 7/30/2025 | 7/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -366.18 | -366.18 |
| Credit Memo | CM00158! | 6211GKETSA | 7/30/2025 | 7/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -793.39 | -793.39 |
| Credit Memo | CM00159( | 6211GKETSI | 7/30/2025 | 7/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -488.24 | -488.24 |
| Credit Memo | CM00159 | 6211GKETSM | 7/30/2025 | 7/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -809.31 | -809.31 |
| Credit Memo | CM00159: | 6211GKETST | 7/30/2025 | 7/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -305.15 | -305.15 |
| Credit Memo | CM00159: | 6211GKETTS | 7/30/2025 | 7/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM00159· | 6211GKETVI | 7/30/2025 | 7/30/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -915.45 | -915.45 |
| Debit Memo | DM00040! | 6211GKETLA | 7/30/2025 | 10/13/2025 | 0.00 | 0.00 | 0.00 | 122.06 | 0.00 | 122.06 |
| Debit Memo | DM00040( | 6211GKETNM | 7/30/2025 | 10/13/2025 | 0.00 | 0.00 | 0.00 | 61.03 | 0.00 | 61.03 |
| Debit Memo | DM00040' | 6211GKETAL | 7/30/2025 | 10/13/2025 | 0.00 | 0.00 | 0.00 | 34.31 | 0.00 | 34.31 |
| Debit Memo | DM00040( | 6211GKETBO | 7/30/2025 | 10/13/2025 | 0.00 | 0.00 | 0.00 | 61.03 | 0.00 | 61.03 |
| Debit Memo | DM00040! | 6211GKETCR | 7/30/2025 | 10/13/2025 | 0.00 | 0.00 | 0.00 | 23.47 | 0.00 | 23.47 |
| Debit Memo | DM00041( | 6211GKETLA | 7/30/2025 | 10/13/2025 | 0.00 | 0.00 | 0.00 | 182.80 | 0.00 | 182.80 |
| Debit Memo | DM00041' | 6211GKETLG | 7/30/2025 | 10/13/2025 | 0.00 | 0.00 | 0.00 | 61.03 | 0.00 | 61.03 |
| Debit Memo | DM00041: | 6211GKETPH | 7/30/2025 | 10/13/2025 | 0.00 | 0.00 | 0.00 | 70.87 | 0.00 | 70.87 |
| Invoice | IN000712 | 8147634509 | 7/30/2025 | 10/13/2025 | 0.00 | 0.00 | 0.00 | 5,951.52 | 0.00 | 5,951.52 |
| Invoice | IN000713 | 8113837324 | 7/30/2025 | 10/13/2025 | 0.00 | 0.00 | 0.00 | 5,951.52 | 0.00 | 5,951.52 |
| Invoice | IN000714 | 8160902271 | 7/30/2025 | 10/13/2025 | 0.00 | 0.00 | 0.00 | 5,951.52 | 0.00 | 5,951.52 |
| Invoice | IN000715 | 8131799021 | 7/30/2025 | 10/13/2025 | 0.00 | 0.00 | 0.00 | 3,120.72 | 0.00 | 3,120.72 |
| Invoice | IN000716 | 8165660873 | 7/30/2025 | 10/13/2025 | 0.00 | 0.00 | 0.00 | 5,951.52 | 0.00 | 5,951.52 |
| Invoice | IN000717 | 8148705875 | 7/30/2025 | 10/13/2025 | 0.00 | 0.00 | 0.00 | 5,951.52 | 0.00 | 5,951.52 |
| Credit Memo | CM00159' | 6218GKETST | 8/6/2025 | 8/6/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00159( | 6218GKETAL | 8/6/2025 | 8/6/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -3,552.99 | -3,552.99 |
| Credit Memo | CM00159! | 6218GKETBF | 8/6/2025 | 8/6/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -671.33 | -671.33 |
| Credit Memo | CM00160( | 6218GKETBI | 8/6/2025 | 8/6/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -610.30 | -610.30 |
| Credit Memo | CM00160' | 6218GKETBO | 8/6/2025 | 8/6/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -366.18 | -366.18 |
| Credit Memo | CM00160: | 6218GKETCE | 8/6/2025 | 8/6/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00160: | 6218GKETCI | 8/6/2025 | 8/6/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -305.15 | -305.15 |
| Credit Memo | CM00160· | 6218GKETCR | 8/6/2025 | 8/6/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -3,799.78 | -3,799.78 |
| Credit Memo | CM00160! | 6218GKETDV | 8/6/2025 | 8/6/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -305.15 | -305.15 |
| Credit Memo | CM00160( | 6218GKETHL | 8/6/2025 | 8/6/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00160' | 6218GKETJF | 8/6/2025 | 8/6/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,098.54 | -1,098.54 |
| Credit Memo | CM00160! | 6218GKETLA | 8/6/2025 | 8/6/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,772.52 | -1,772.52 |
| Credit Memo | CM00160! | 6218GKETLG | 8/6/2025 | 8/6/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -305.15 | -305.15 |
| Credit Memo | CM00161( | 6218GKETLK | 8/6/2025 | 8/6/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -366.18 | -366.18 |
| Credit Memo | CM00161' | 6218GKETMD | 8/6/2025 | 8/6/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -183.09 | -183.09 |
| Credit Memo | CM00161: | 6218GKETNM | 8/6/2025 | 8/6/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -549.27 | -549.27 |
| Credit Memo | CM00161: | 6218GKETOC | 8/6/2025 | 8/6/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,862.74 | -1,862.74 |
| Credit Memo | CM00161· | 6218GKETPH | 8/6/2025 | 8/6/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,281.63 | -1,281.63 |
| Credit Memo | CM00161! | 6218GKETPL | 8/6/2025 | 8/6/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -671.33 | -671.33 |
| Credit Memo | CM00161( | 6218GKETSA | 8/6/2025 | 8/6/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -610.30 | -610.30 |
| Credit Memo | CM00161' | 6218GKETSI | 8/6/2025 | 8/6/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -305.15 | -305.15 |
| Credit Memo | CM00161( | 6218GKETSM | 8/6/2025 | 8/6/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -549.27 | -549.27 |
| Credit Memo | CM00161! | 6218GKETST | 8/6/2025 | 8/6/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -366.18 | -366.18 |
| Credit Memo | CM00162( | 6218GKETTS | 8/6/2025 | 8/6/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -488.24 | -488.24 |
| Credit Memo | CM00162' | 6218GKETVI | 8/6/2025 | 8/6/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -610.30 | -610.30 |
| Debit Memo | DM00041: | 6218GKETCR | 8/6/2025 | 10/20/2025 | 0.00 | 0.00 | 0.00 | 102.93 | 0.00 | 102.93 |
| Debit Memo | DM00041· | 6218GKETLA | 8/6/2025 | 10/20/2025 | 0.00 | 0.00 | 0.00 | 73.12 | 0.00 | 73.12 |
| Debit Memo | DM00041! | 6218GKETPH | 8/6/2025 | 10/20/2025 | 0.00 | 0.00 | 0.00 | 146.24 | 0.00 | 146.24 |
| Debit Memo | DM00041( | 6218GKETPL | 8/6/2025 | 10/20/2025 | 0.00 | 0.00 | 0.00 | 36.56 | 0.00 | 36.56 |
| Debit Memo | DM00041' | 6218GKETSM | 8/6/2025 | 10/20/2025 | 0.00 | 0.00 | 0.00 | 36.56 | 0.00 | 36.56 |
| Invoice | IN000725 | 8160902964 | 8/6/2025 | 10/20/2025 | 0.00 | 0.00 | 0.00 | 5,951.52 | 0.00 | 5,951.52 |
| Invoice | IN000726 | 8148706561 | 8/6/2025 | 10/20/2025 | 0.00 | 0.00 | 0.00 | 11,903.04 | 0.00 | 11,903.04 |
| Invoice | IN000727 | 8115977235 | 8/6/2025 | 10/20/2025 | 0.00 | 0.00 | 0.00 | 9,362.16 | 0.00 | 9,362.16 |
| Invoice | IN000728 | 8163714557 | 8/6/2025 | 10/20/2025 | 0.00 | 0.00 | 0.00 | 3,120.72 | 0.00 | 3,120.72 |
| Invoice | IN000729 | 8162580816 | 8/6/2025 | 10/20/2025 | 0.00 | 0.00 | 0.00 | 3,120.72 | 0.00 | 3,120.72 |
| Invoice | IN000730 | 8183936321 | 8/6/2025 | 10/20/2025 | 0.00 | 0.00 | 0.00 | 3,120.72 | 0.00 | 3,120.72 |
| Credit Memo | CM00162: | 62256KETPL | 8/13/2025 | 8/13/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00162: | 62256KETST | 8/13/2025 | 8/13/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | CM00162 | 6225GKETAL | 8/13/2025 | 8/13/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,464.72 | -1,464.72 |
| Credit Memo | CM00162 | 6225GKETBF | 8/13/2025 | 8/13/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -915.45 | -915.45 |
| Credit Memo | CM00162 | 6225GKETBI | 8/13/2025 | 8/13/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -610.30 | -610.30 |
| Credit Memo | CM00162 | 6225GKETBO | 8/13/2025 | 8/13/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -244.12 | -244.12 |
| Credit Memo | CM00162 | 6225GKETCI | 8/13/2025 | 8/13/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -183.09 | -183.09 |
| Credit Memo | CM00162 | 6225GKETCR | 8/13/2025 | 8/13/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -3,892.65 | -3,892.65 |
| Credit Memo | CM00163 | 6225GKETDV | 8/13/2025 | 8/13/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -366.18 | -366.18 |
| Credit Memo | CM00163 | 6225GKETHL | 8/13/2025 | 8/13/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -610.30 | -610.30 |
| Credit Memo | CM00163 | 6225GKETJF | 8/13/2025 | 8/13/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -305.15 | -305.15 |
| Credit Memo | CM00163 | 6225GKETLA | 8/13/2025 | 8/13/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -2,090.94 | -2,090.94 |
| Credit Memo | CM00163 | 6225GKETLG | 8/13/2025 | 8/13/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -366.18 | -366.18 |
| Credit Memo | CM00163 | 6225GKETLK | 8/13/2025 | 8/13/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,220.60 | -1,220.60 |
| Credit Memo | CM00163 | 6225GKETMD | 8/13/2025 | 8/13/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -183.09 | -183.09 |
| Credit Memo | CM00163 | 6225GKETNM | 8/13/2025 | 8/13/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -183.09 | -183.09 |
| Credit Memo | CM00163 | 6225GKETOC | 8/13/2025 | 8/13/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -2,106.86 | -2,106.86 |
| Credit Memo | CM00163 | 6225GKETPH | 8/13/2025 | 8/13/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -809.31 | -809.31 |
| Credit Memo | CM00164 | 6225GKETPL | 8/13/2025 | 8/13/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -183.09 | -183.09 |
| Credit Memo | CM00164 | 6225GKETSA | 8/13/2025 | 8/13/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -183.09 | -183.09 |
| Credit Memo | CM00164 | 6225GKETSI | 8/13/2025 | 8/13/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -427.21 | -427.21 |
| Credit Memo | CM00164 | 6225GKETSM | 8/13/2025 | 8/13/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -671.33 | -671.33 |
| Credit Memo | CM00164 | 6225GKETST | 8/13/2025 | 8/13/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -610.30 | -610.30 |
| Credit Memo | CM00164 | 6225GKETTS | 8/13/2025 | 8/13/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM00164 | 6225GKETVI | 8/13/2025 | 8/13/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -549.27 | -549.27 |
| Debit Memo | DM00041 | 6225GKETHL | 8/13/2025 | 10/27/2025 | 0.00 | 0.00 | 0.00 | 102.93 | 0.00 | 102.93 |
| Debit Memo | DM00041 | 6225GKETLA | 8/13/2025 | 10/27/2025 | 0.00 | 0.00 | 0.00 | 174.54 | 0.00 | 174.54 |
| Debit Memo | DM00042 | 6225GKETNM | 8/13/2025 | 10/27/2025 | 0.00 | 0.00 | 0.00 | 34.31 | 0.00 | 34.31 |
| Debit Memo | DM00042 | 6225GKETTS | 8/13/2025 | 10/27/2025 | 0.00 | 0.00 | 0.00 | 61.03 | 0.00 | 61.03 |
| Invoice | IN000734 | 8195624964 | 8/13/2025 | 10/27/2025 | 0.00 | 0.00 | 0.00 | 3,120.72 | 0.00 | 3,120.72 |
| Invoice | IN000735 | 8183936911 | 8/13/2025 | 10/27/2025 | 0.00 | 0.00 | 0.00 | 3,120.72 | 0.00 | 3,120.72 |
| Invoice | IN000736 | 8165662283 | 8/13/2025 | 10/27/2025 | 0.00 | 0.00 | 0.00 | 3,120.72 | 0.00 | 3,120.72 |
| Invoice | IN000737 | 8148707320 | 8/13/2025 | 10/27/2025 | 0.00 | 0.00 | 0.00 | 6,241.44 | 0.00 | 6,241.44 |
| Invoice | IN000738 | 8147635891 | 8/13/2025 | 10/27/2025 | 0.00 | 0.00 | 0.00 | 3,120.72 | 0.00 | 3,120.72 |
| Invoice | IN000739 | 8120713064 | 8/13/2025 | 10/27/2025 | 0.00 | 0.00 | 0.00 | 5,951.52 | 0.00 | 5,951.52 |
| Invoice | IN000740 | 8115977956 | 8/13/2025 | 10/27/2025 | 0.00 | 0.00 | 0.00 | 6,241.44 | 0.00 | 6,241.44 |
| Invoice | IN000741 | 8113838360 | 8/13/2025 | 10/27/2025 | 0.00 | 0.00 | 0.00 | 3,120.72 | 0.00 | 3,120.72 |
| Debit Memo | DM00042 | 6228GKETCE | 8/16/2025 | 10/30/2025 | 0.00 | 0.00 | 0.00 | 61.03 | 0.00 | 61.03 |
| Credit Memo | CM00164 | 6229GKETCE | 8/17/2025 | 8/17/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00165 | 6232GKETAC | 8/20/2025 | 8/20/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -183.09 | -183.09 |
| Credit Memo | CM00165 | 6232GKETAL | 8/20/2025 | 8/20/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00165 | 6232GKETBF | 8/20/2025 | 8/20/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -549.27 | -549.27 |
| Credit Memo | CM00165 | 6232GKETBO | 8/20/2025 | 8/20/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -732.36 | -732.36 |
| Credit Memo | CM00165 | 6232GKETCE | 8/20/2025 | 8/20/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00165 | 6232GKETCR | 8/20/2025 | 8/20/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -3,205.40 | -3,205.40 |
| Credit Memo | CM00165 | 6232GKETDV | 8/20/2025 | 8/20/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -976.48 | -976.48 |
| Credit Memo | CM00165 | 6232GKETHL | 8/20/2025 | 8/20/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -488.24 | -488.24 |
| Credit Memo | CM00166 | 6232GKETJF | 8/20/2025 | 8/20/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,281.63 | -1,281.63 |
| Credit Memo | CM00166 | 6232GKETLA | 8/20/2025 | 8/20/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,053.43 | -1,053.43 |
| Credit Memo | CM00166 | 6232GKETLK | 8/20/2025 | 8/20/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00166 | 6232GKETMD | 8/20/2025 | 8/20/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -366.18 | -366.18 |
| Credit Memo | CM00166 | 6232GKETNM | 8/20/2025 | 8/20/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -183.09 | -183.09 |
| Credit Memo | CM00166 | 6232GKETOC | 8/20/2025 | 8/20/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,146.30 | -1,146.30 |
| Credit Memo | CM00166 | 6232GKETPH | 8/20/2025 | 8/20/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -2,746.35 | -2,746.35 |
| Credit Memo | CM00166 | 6232GKETPL | 8/20/2025 | 8/20/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -183.09 | -183.09 |
| Credit Memo | CM00166 | 6232GKETSA | 8/20/2025 | 8/20/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -427.21 | -427.21 |
| Credit Memo | CM00166 | 6232GKETSI | 8/20/2025 | 8/20/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -610.30 | -610.30 |
| Credit Memo | CM00167 | 6232GKETSM | 8/20/2025 | 8/20/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -305.15 | -305.15 |
| Credit Memo | CM00167 | 6232GKETST | 8/20/2025 | 8/20/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM00167 | 6232GKETTS | 8/20/2025 | 8/20/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -671.33 | -671.33 |
| Credit Memo | CM00167 | 6232GKETVI | 8/20/2025 | 8/20/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -2,234.22 | -2,234.22 |
| Debit Memo | DM00042 | 6232GKETBI | 8/20/2025 | 11/3/2025 | 0.00 | 0.00 | 183.09 | 0.00 | 0.00 | 183.09 |
| Debit Memo | DM00042 | 6232GKETCI | 8/20/2025 | 11/3/2025 | 0.00 | 0.00 | 122.06 | 0.00 | 0.00 | 122.06 |
| Debit Memo | DM00042 | 6232GKETDV | 8/20/2025 | 11/3/2025 | 0.00 | 0.00 | 183.09 | 0.00 | 0.00 | 183.09 |
| Debit Memo | DM00042 | 6232GKETLA | 8/20/2025 | 11/3/2025 | 0.00 | 0.00 | 36.56 | 0.00 | 0.00 | 36.56 |
| Debit Memo | DM00042 | 6232GKETLG | 8/20/2025 | 11/3/2025 | 0.00 | 0.00 | 61.03 | 0.00 | 0.00 | 61.03 |
| Invoice | IN000746 | 8131800658 | 8/20/2025 | 11/3/2025 | 0.00 | 0.00 | 3,120.72 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000747 | 8115978707 | 8/20/2025 | 11/3/2025 | 0.00 | 0.00 | 6,241.44 | 0.00 | 0.00 | 6,241.44 |
| Invoice | IN000748 | 8113838906 | 8/20/2025 | 11/3/2025 | 0.00 | 0.00 | 3,120.72 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000749 | 8170936533 | 8/21/2025 | 11/4/2025 | 0.00 | 0.00 | 6,241.44 | 0.00 | 0.00 | 6,241.44 |
| Credit Memo | CM00167 | 62396KETPL | 8/27/2025 | 8/27/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -183.09 | -183.09 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | CM00168( | 6239GKETBF | 8/27/2025 | 8/27/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00168' | 6239GKETBI | 8/27/2025 | 8/27/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -244.12 | -244.12 |
| Credit Memo | CM00168: | 6239GKETBO | 8/27/2025 | 8/27/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM00168: | 6239GKETCI | 8/27/2025 | 8/27/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -610.30 | -610.30 |
| Credit Memo | CM00168· | 6239GKETCR | 8/27/2025 | 8/27/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -5,564.33 | -5,564.33 |
| Credit Memo | CM00168! | 6239GKETDV | 8/27/2025 | 8/27/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -549.27 | -549.27 |
| Credit Memo | CM00168( | 6239GKETHL | 8/27/2025 | 8/27/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -366.18 | -366.18 |
| Credit Memo | CM00168' | 6239GKETLA | 8/27/2025 | 8/27/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,342.66 | -1,342.66 |
| Credit Memo | CM00168I | 6239GKETLK | 8/27/2025 | 8/27/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -244.12 | -244.12 |
| Credit Memo | CM00168! | 6239GKETMD | 8/27/2025 | 8/27/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -488.24 | -488.24 |
| Credit Memo | CM00169( | 6239GKETOC | 8/27/2025 | 8/27/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -2,475.69 | -2,475.69 |
| Credit Memo | CM00169' | 6239GKETPH | 8/27/2025 | 8/27/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,541.67 | -1,541.67 |
| Credit Memo | CM00169: | 6239GKETPL | 8/27/2025 | 8/27/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -610.30 | -610.30 |
| Credit Memo | CM00169: | 6239GKETSA | 8/27/2025 | 8/27/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM00169· | 6239GKETSI | 8/27/2025 | 8/27/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -183.09 | -183.09 |
| Credit Memo | CM00169! | 6239GKETSM | 8/27/2025 | 8/27/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -398.02 | -398.02 |
| Credit Memo | CM00169( | 6239GKETST | 8/27/2025 | 8/27/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00169' | 6239GKETTS | 8/27/2025 | 8/27/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -671.33 | -671.33 |
| Credit Memo | CM00169I | 6239GKETVI | 8/27/2025 | 8/27/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -305.15 | -305.15 |
| Debit Memo | DM00042I | 6239GKETAL | 8/27/2025 | 11/10/2025 | 0.00 | 0.00 | 122.06 | 0.00 | 0.00 | 122.06 |
| Debit Memo | DM00042! | 6239GKETJF | 8/27/2025 | 11/10/2025 | 0.00 | 0.00 | 61.03 | 0.00 | 0.00 | 61.03 |
| Invoice | IN000751 | 8115979446 | 8/27/2025 | 11/10/2025 | 0.00 | 0.00 | 18,434.40 | 0.00 | 0.00 | 18,434.40 |
| Invoice | IN000752 | 8147637372 | 8/27/2025 | 11/10/2025 | 0.00 | 0.00 | 3,120.72 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000753 | 8148708686 | 8/27/2025 | 11/10/2025 | 0.00 | 0.00 | 5,951.52 | 0.00 | 0.00 | 5,951.52 |
| Invoice | IN000754 | 8149962645 | 8/27/2025 | 11/10/2025 | 0.00 | 0.00 | 9,072.24 | 0.00 | 0.00 | 9,072.24 |
| Invoice | IN000755 | 8160905305 | 8/27/2025 | 11/10/2025 | 0.00 | 0.00 | 5,951.52 | 0.00 | 0.00 | 5,951.52 |
| Invoice | IN000756 | 8115979562 | 8/28/2025 | 11/11/2025 | 0.00 | 0.00 | 3,420.24 | 0.00 | 0.00 | 3,420.24 |
| Invoice | IN000757 | 8170937227 | 8/28/2025 | 11/11/2025 | 0.00 | 0.00 | 3,120.72 | 0.00 | 0.00 | 3,120.72 |
| Debit Memo | DM00043I | 6242GKETCE | 8/30/2025 | 11/13/2025 | 0.00 | 0.00 | 122.06 | 0.00 | 0.00 | 122.06 |
| Debit Memo | DM00043· | 6242GKETLG | 8/30/2025 | 11/13/2025 | 0.00 | 0.00 | 244.12 | 0.00 | 0.00 | 244.12 |
| Credit Memo | CM00169! | 6243GKETCE | 8/31/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00170( | 6243GKETLG | 8/31/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00170' | 6243GKETNM | 8/31/2025 | 8/31/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -183.09 | -183.09 |
| Credit Memo | CM00170: | 8120710291 | 9/2/2025 | 9/2/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -5,772.97 | -5,772.97 |
| Credit Memo | CM00170· | 6246GKETAC | 9/3/2025 | 9/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM00170! | 6246GKETAL | 9/3/2025 | 9/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -854.42 | -854.42 |
| Credit Memo | CM00170( | 6246GKETBF | 9/3/2025 | 9/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -183.09 | -183.09 |
| Credit Memo | CM00170' | 6246GKETBI | 9/3/2025 | 9/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -427.21 | -427.21 |
| Credit Memo | CM00170I | 6246GKETBO | 9/3/2025 | 9/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -183.09 | -183.09 |
| Credit Memo | CM00170! | 6246GKETCI | 9/3/2025 | 9/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -488.24 | -488.24 |
| Credit Memo | CM00171I | 6246GKETCR | 9/3/2025 | 9/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -2,093.59 | -2,093.59 |
| Credit Memo | CM00171' | 6246GKETDV | 9/3/2025 | 9/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -366.18 | -366.18 |
| Credit Memo | CM00171: | 6246GKETHL | 9/3/2025 | 9/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -366.18 | -366.18 |
| Credit Memo | CM00171: | 6246GKETJF | 9/3/2025 | 9/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -488.24 | -488.24 |
| Credit Memo | CM00171· | 6246GKETLA | 9/3/2025 | 9/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -3,022.31 | -3,022.31 |
| Credit Memo | CM00171! | 6246GKETLG | 9/3/2025 | 9/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -793.39 | -793.39 |
| Credit Memo | CM00171I | 6246GKETLK | 9/3/2025 | 9/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -671.33 | -671.33 |
| Credit Memo | CM00171' | 6246GKETMD | 9/3/2025 | 9/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -382.10 | -382.10 |
| Credit Memo | CM00171I | 6246GKETNM | 9/3/2025 | 9/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -427.21 | -427.21 |
| Credit Memo | CM00171! | 6246GKETOC | 9/3/2025 | 9/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,602.70 | -1,602.70 |
| Credit Memo | CM00172I | 6246GKETPH | 9/3/2025 | 9/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -2,457.12 | -2,457.12 |
| Credit Memo | CM00172' | 6246GKETPL | 9/3/2025 | 9/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -610.30 | -610.30 |
| Credit Memo | CM00172: | 6246GKETSA | 9/3/2025 | 9/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00172: | 6246GKETSI | 9/3/2025 | 9/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM00172· | 6246GKETSM | 9/3/2025 | 9/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -671.33 | -671.33 |
| Credit Memo | CM00172! | 6246GKETTS | 9/3/2025 | 9/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -305.15 | -305.15 |
| Credit Memo | CM00172I | 6246GKETVI | 9/3/2025 | 9/3/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,849.47 | -1,849.47 |
| Debit Memo | DM00043: | 6246GKETBF | 9/3/2025 | 11/17/2025 | 0.00 | 0.00 | 36.56 | 0.00 | 0.00 | 36.56 |
| Debit Memo | DM00043: | 6246GKETVI | 9/3/2025 | 11/17/2025 | 0.00 | 0.00 | 68.62 | 0.00 | 0.00 | 68.62 |
| Invoice | IN000758 | 8115980138 | 9/3/2025 | 11/17/2025 | 0.00 | 0.00 | 12,482.88 | 0.00 | 0.00 | 12,482.88 |
| Invoice | IN000759 | 8147638031 | 9/3/2025 | 11/17/2025 | 0.00 | 0.00 | 3,120.72 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000760 | 8155636264 | 9/3/2025 | 11/17/2025 | 0.00 | 0.00 | 3,120.72 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000761 | 8160905984 | 9/3/2025 | 11/17/2025 | 0.00 | 0.00 | 3,120.72 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000762 | 8163717696 | 9/3/2025 | 11/17/2025 | 0.00 | 0.00 | 3,120.72 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000763 | 8195627047 | 9/3/2025 | 11/17/2025 | 0.00 | 0.00 | 3,120.72 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000764 | 8170937804 | 9/4/2025 | 11/18/2025 | 0.00 | 0.00 | 6,241.44 | 0.00 | 0.00 | 6,241.44 |
| Debit Memo | DM00043· | 6249GKETCE | 9/6/2025 | 11/20/2025 | 0.00 | 0.00 | 305.15 | 0.00 | 0.00 | 305.15 |
| Debit Memo | DM00043! | 6249GKETST | 9/6/2025 | 11/20/2025 | 0.00 | 0.00 | 61.03 | 0.00 | 0.00 | 61.03 |
| Credit Memo | CM00172' | 6250GKETCE | 9/7/2025 | 9/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -183.09 | -183.09 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | CM00172! | 6250WKETSM | 9/7/2025 | 9/7/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00172( | 6250GKETST | 9/8/2025 | 9/8/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00173( | 6253GKETAC | 9/10/2025 | 9/10/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00173' | 6253GKETAL | 9/10/2025 | 9/10/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -732.36 | -732.36 |
| Credit Memo | CM00173: | 6253GKETBF | 9/10/2025 | 9/10/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -183.09 | -183.09 |
| Credit Memo | CM00173: | 6253GKETBI | 9/10/2025 | 9/10/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -488.24 | -488.24 |
| Credit Memo | CM00173- | 6253GKETBO | 9/10/2025 | 9/10/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM00173! | 6253GKETCE | 9/10/2025 | 9/10/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM00173( | 6253GKETCI | 9/10/2025 | 9/10/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM00173' | 6253GKETCR | 9/10/2025 | 9/10/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -4,364.97 | -4,364.97 |
| Credit Memo | CM00173( | 6253GKETDV | 9/10/2025 | 9/10/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -398.02 | -398.02 |
| Credit Memo | CM00173! | 6253GKETHL | 9/10/2025 | 9/10/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -183.09 | -183.09 |
| Credit Memo | CM00174( | 6253GKETJF | 9/10/2025 | 9/10/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -488.24 | -488.24 |
| Credit Memo | CM00174' | 6253GKETLA | 9/10/2025 | 9/10/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,984.80 | -1,984.80 |
| Credit Memo | CM00174; | 6253GKETLG | 9/10/2025 | 9/10/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -793.39 | -793.39 |
| Credit Memo | CM00174: | 6253GKETLK | 9/10/2025 | 9/10/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -671.33 | -671.33 |
| Credit Memo | CM00174- | 6253GKETMD | 9/10/2025 | 9/10/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -427.21 | -427.21 |
| Credit Memo | CM00174! | 6253GKETNM | 9/10/2025 | 9/10/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -244.12 | -244.12 |
| Credit Memo | CM00174( | 6253GKETOC | 9/10/2025 | 9/10/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,708.84 | -1,708.84 |
| Credit Memo | CM00174' | 6253GKETPH | 9/10/2025 | 9/10/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -992.40 | -992.40 |
| Credit Memo | CM00174( | 6253GKETPL | 9/10/2025 | 9/10/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -671.33 | -671.33 |
| Credit Memo | CM00174! | 6253GKETSA | 9/10/2025 | 9/10/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -671.33 | -671.33 |
| Credit Memo | CM00175( | 6253GKETSI | 9/10/2025 | 9/10/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM00175' | 6253GKETSM | 9/10/2025 | 9/10/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -854.42 | -854.42 |
| Credit Memo | CM00175: | 6253GKETTS | 9/10/2025 | 9/10/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -305.15 | -305.15 |
| Credit Memo | CM00175: | 6253GKETVI | 9/10/2025 | 9/10/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -915.45 | -915.45 |
| Debit Memo | DM00043( | 6253GKETDV | 9/10/2025 | 11/24/2025 | 0.00 | 0.00 | 34.31 | 0.00 | 0.00 | 34.31 |
| Debit Memo | DM00043' | 6253GKETOC | 9/10/2025 | 11/24/2025 | 0.00 | 0.00 | 36.56 | 0.00 | 0.00 | 36.56 |
| Debit Memo | DM00043( | 6253GKETVI | 9/10/2025 | 11/24/2025 | 0.00 | 0.00 | 275.96 | 0.00 | 0.00 | 275.96 |
| Debit Memo | DM00043! | 6253WKETSM | 9/10/2025 | 11/24/2025 | 0.00 | 0.00 | 61.03 | 0.00 | 0.00 | 61.03 |
| Invoice | IN000765 | 8120715874 | 9/10/2025 | 11/24/2025 | 0.00 | 0.00 | 3,120.72 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000766 | 8131802217 | 9/10/2025 | 11/24/2025 | 0.00 | 0.00 | 3,120.72 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000767 | 8147638673 | 9/10/2025 | 11/24/2025 | 0.00 | 0.00 | 3,120.72 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000768 | 8162682785 | 9/10/2025 | 11/24/2025 | 0.00 | 0.00 | 3,120.72 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000769 | 8148710290 | 9/10/2025 | 11/24/2025 | 0.00 | 0.00 | 3,120.72 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000770 | 8165665193 | 9/10/2025 | 11/24/2025 | 0.00 | 0.00 | 6,241.44 | 0.00 | 0.00 | 6,241.44 |
| Invoice | IN000771 | 8182912776 | 9/10/2025 | 11/24/2025 | 0.00 | 0.00 | 3,120.72 | 0.00 | 0.00 | 3,120.72 |
| Debit Memo | DM00044( | 6256GKETST | 9/13/2025 | 11/27/2025 | 0.00 | 0.00 | 61.03 | 0.00 | 0.00 | 61.03 |
| Credit Memo | CM00175- | 6257GKETST | 9/14/2025 | 9/14/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00175! | 6260GKETAL | 9/17/2025 | 9/17/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM00175( | 6260GKETBF | 9/17/2025 | 9/17/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -183.09 | -183.09 |
| Credit Memo | CM00175' | 6260GKETBI | 9/17/2025 | 9/17/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -488.24 | -488.24 |
| Credit Memo | CM00175( | 6260GKETBO | 9/17/2025 | 9/17/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00175! | 6260GKETCI | 9/17/2025 | 9/17/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -305.15 | -305.15 |
| Credit Memo | CM00176( | 6260GKETCR | 9/17/2025 | 9/17/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -3,237.24 | -3,237.24 |
| Credit Memo | CM00176' | 6260GKETDV | 9/17/2025 | 9/17/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -610.30 | -610.30 |
| Credit Memo | CM00176; | 6260GKETHL | 9/17/2025 | 9/17/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -366.18 | -366.18 |
| Credit Memo | CM00176: | 6260GKETJF | 9/17/2025 | 9/17/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -366.18 | -366.18 |
| Credit Memo | CM00176- | 6260GKETLA | 9/17/2025 | 9/17/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -793.39 | -793.39 |
| Credit Memo | CM00176! | 6260GKETLG | 9/17/2025 | 9/17/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -183.09 | -183.09 |
| Credit Memo | CM00176( | 6260GKETLK | 9/17/2025 | 9/17/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -488.24 | -488.24 |
| Credit Memo | CM00176' | 6260GKETMD | 9/17/2025 | 9/17/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -305.15 | -305.15 |
| Credit Memo | CM00176( | 6260GKETNM | 9/17/2025 | 9/17/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -610.30 | -610.30 |
| Credit Memo | CM00176! | 6260GKETOC | 9/17/2025 | 9/17/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -3,051.50 | -3,051.50 |
| Credit Memo | CM00177( | 6260GKETPH | 9/17/2025 | 9/17/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,114.46 | -1,114.46 |
| Credit Memo | CM00177' | 6260GKETPL | 9/17/2025 | 9/17/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -366.18 | -366.18 |
| Credit Memo | CM00177; | 6260GKETSA | 9/17/2025 | 9/17/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -915.45 | -915.45 |
| Credit Memo | CM00177: | 6260GKETSI | 9/17/2025 | 9/17/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -244.12 | -244.12 |
| Credit Memo | CM00177- | 6260GKETSM | 9/17/2025 | 9/17/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -854.42 | -854.42 |
| Credit Memo | CM00177! | 6260GKETTS | 9/17/2025 | 9/17/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -366.18 | -366.18 |
| Credit Memo | CM00177( | 6260GKETVI | 9/17/2025 | 9/17/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -732.36 | -732.36 |
| Invoice | IN000774 | 8115981578 | 9/17/2025 | 12/1/2025 | 0.00 | 3,120.72 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000775 | 8147639410 | 9/17/2025 | 12/1/2025 | 0.00 | 3,120.72 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000776 | 138969309 | 9/17/2025 | 12/1/2025 | 0.00 | 3,120.72 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000777 | 8165665929 | 9/17/2025 | 12/1/2025 | 0.00 | 3,120.72 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Credit Memo | CM00180( | L2-11349031 | 9/23/2025 | 9/23/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -114.35 | -114.35 |
| Credit Memo | CM00178! | 6267GKETAC | 9/24/2025 | 9/24/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM00178( | 6267GKETAL | 9/24/2025 | 9/24/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -915.45 | -915.45 |
| Credit Memo | CM00178' | 6267GKETBF | 9/24/2025 | 9/24/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -305.15 | -305.15 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | CM00178i | 6267GKETBI | 9/24/2025 | 9/24/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -305.15 | -305.15 |
| Credit Memo | CM00178! | 6267GKETBO | 9/24/2025 | 9/24/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM00179( | 6267GKETCI | 9/24/2025 | 9/24/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -793.39 | -793.39 |
| Credit Memo | CM00179 | 6267GKETCR | 9/24/2025 | 9/24/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -3,112.53 | -3,112.53 |
| Credit Memo | CM00179: | 6267GKETDV | 9/24/2025 | 9/24/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -137.98 | -137.98 |
| Credit Memo | CM00179: | 6267GKETHL | 9/24/2025 | 9/24/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -488.24 | -488.24 |
| Credit Memo | CM00179 | 6267GKETJF | 9/24/2025 | 9/24/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,037.51 | -1,037.51 |
| Credit Memo | CM00179! | 6267GKETLA | 9/24/2025 | 9/24/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,544.32 | -1,544.32 |
| Credit Memo | CM00179( | 6267GKETLG | 9/24/2025 | 9/24/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -183.09 | -183.09 |
| Credit Memo | CM00179 | 6267GKETLK | 9/24/2025 | 9/24/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 | -122.06 |
| Credit Memo | CM00179i | 6267GKETMD | 9/24/2025 | 9/24/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -549.27 | -549.27 |
| Credit Memo | CM00179! | 6267GKETNM | 9/24/2025 | 9/24/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -610.30 | -610.30 |
| Credit Memo | CM00180( | 6267GKETPH | 9/24/2025 | 9/24/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,037.51 | -1,037.51 |
| Credit Memo | CM00180 | 6267GKETPL | 9/24/2025 | 9/24/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -488.24 | -488.24 |
| Credit Memo | CM00180: | 6267GKETSI | 9/24/2025 | 9/24/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -183.09 | -183.09 |
| Credit Memo | CM00180: | 6267GKETSM | 9/24/2025 | 9/24/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -732.36 | -732.36 |
| Credit Memo | CM00180 | 6267GKETTS | 9/24/2025 | 9/24/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -549.27 | -549.27 |
| Credit Memo | CM00180! | 6267GKETVI | 9/24/2025 | 9/24/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -915.45 | -915.45 |
| Debit Memo | DM00044 | 6267GKETDV | 9/24/2025 | 12/8/2025 | 0.00 | 122.06 | 0.00 | 0.00 | 0.00 | 122.06 |
| Debit Memo | DM00044: | 6267GKETSA | 9/24/2025 | 12/8/2025 | 0.00 | 366.18 | 0.00 | 0.00 | 0.00 | 366.18 |
| Invoice | IN000778 | 8115982291 | 9/24/2025 | 12/8/2025 | 0.00 | 3,120.72 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000779 | 8120717309 | 9/24/2025 | 12/8/2025 | 0.00 | 3,120.72 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000780 | 149964879 | 9/24/2025 | 12/8/2025 | 0.00 | 3,120.72 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000781 | 8160908134 | 9/24/2025 | 12/8/2025 | 0.00 | 3,120.72 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000782 | 8165666642 | 9/24/2025 | 12/8/2025 | 0.00 | 3,120.72 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000783 | 8163719883 | 9/24/2025 | 12/8/2025 | 0.00 | 3,120.72 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Debit Memo | DM00044: | 6270GKETOC | 9/27/2025 | 12/11/2025 | 0.00 | 244.12 | 0.00 | 0.00 | 0.00 | 244.12 |
| Debit Memo | DM00044 | 6270GKETST | 9/27/2025 | 12/11/2025 | 0.00 | 61.03 | 0.00 | 0.00 | 0.00 | 61.03 |
| Credit Memo | CM00180( | 6271GKETOC | 9/28/2025 | 9/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -488.24 | -488.24 |
| Credit Memo | CM00180 | 6271GKETST | 9/28/2025 | 9/28/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00182i | 6274GKETAC | 10/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00182 | 6274GKETAL | 10/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -671.33 | -671.33 |
| Credit Memo | CM00182: | 6274GKETBF | 10/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -244.12 | -244.12 |
| Credit Memo | CM00182: | 6274GKETBI | 10/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -732.36 | -732.36 |
| Credit Memo | CM00182 | 6274GKETCI | 10/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -183.09 | -183.09 |
| Credit Memo | CM00182! | 6274GKETCR | 10/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -3,234.59 | -3,234.59 |
| Credit Memo | CM00182( | 6274GKETDV | 10/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -581.11 | -581.11 |
| Credit Memo | CM00182 | 6274GKETJF | 10/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 | -61.03 |
| Credit Memo | CM00182i | 6274GKETLA | 10/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,679.65 | -1,679.65 |
| Credit Memo | CM00182! | 6274GKETLG | 10/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,098.54 | -1,098.54 |
| Credit Memo | CM00183( | 6274GKETMD | 10/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -366.18 | -366.18 |
| Credit Memo | CM00183 | 6274GKETNM | 10/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -671.33 | -671.33 |
| Credit Memo | CM00183: | 6274GKETOC | 10/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,342.66 | -1,342.66 |
| Credit Memo | CM00183: | 6274GKETPH | 10/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,175.49 | -1,175.49 |
| Credit Memo | CM00183 | 6274GKETPL | 10/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -244.12 | -244.12 |
| Credit Memo | CM00183! | 6274GKETSA | 10/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -183.09 | -183.09 |
| Credit Memo | CM00183( | 6274GKETSI | 10/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -244.12 | -244.12 |
| Credit Memo | CM00183 | 6274GKETSM | 10/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -1,053.43 | -1,053.43 |
| Credit Memo | CM00183i | 6274GKETTS | 10/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -427.21 | -427.21 |
| Credit Memo | CM00183! | 6274GKETVI | 10/1/2025 | 10/1/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -549.27 | -549.27 |
| Debit Memo | DM00044 | 6274GKETLK | 10/1/2025 | 12/15/2025 | 0.00 | 366.18 | 0.00 | 0.00 | 0.00 | 366.18 |
| Invoice | IN000784 | 8182914690 | 10/1/2025 | 12/15/2025 | 0.00 | 3,120.72 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000785 | 8165667441 | 10/1/2025 | 12/15/2025 | 0.00 | 3,120.72 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000786 | 8148712576 | 10/1/2025 | 12/15/2025 | 0.00 | 3,120.72 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000787 | 8162684031 | 10/1/2025 | 12/15/2025 | 0.00 | 3,120.72 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000788 | 8155638841 | 10/1/2025 | 12/15/2025 | 0.00 | 3,120.72 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000789 | 8147640901 | 10/1/2025 | 12/15/2025 | 0.00 | 3,120.72 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000790 | 8144820548 | 10/2/2025 | 12/16/2025 | 0.00 | 3,120.72 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000791 | 8115983106 | 10/2/2025 | 12/16/2025 | 0.00 | 3,120.72 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000792 | 8170940440 | 10/2/2025 | 12/16/2025 | 0.00 | 12,482.88 | 0.00 | 0.00 | 0.00 | 12,482.88 |
| Debit Memo | DM00044i | 6277GKETCE | 10/4/2025 | 12/18/2025 | 0.00 | 3,120.72 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Debit Memo | DM00044! | 6277GKETHL | 10/4/2025 | 12/18/2025 | 0.00 | 183.09 | 0.00 | 0.00 | 0.00 | 183.09 |
| Debit Memo | DM00045( | 6277GKETST | 10/4/2025 | 12/18/2025 | 0.00 | 122.06 | 0.00 | 0.00 | 0.00 | 122.06 |
| Credit Memo | CM00184( | 6278GKETBO | 10/5/2025 | 10/5/2025 | 0.00 | 61.03 | 0.00 | 0.00 | 0.00 | 61.03 |
| Credit Memo | CM00184 | 6278GKETCE | 10/5/2025 | 10/5/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM00184: | 6278GKETHL | 10/5/2025 | 10/5/2025 | 0.00 | 0.00 | 0.00 | -183.09 | 0.00 | -183.09 |
| Credit Memo | CM00184: | 6278GKETST | 10/5/2025 | 10/5/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM00184 | 6281GKETAL | 10/8/2025 | 10/8/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM00184! | 6281GKETBF | 10/8/2025 | 10/8/2025 | 0.00 | 0.00 | 0.00 | -671.33 | 0.00 | -671.33 |
| | | | | | 0.00 | 0.00 | 0.00 | -305.15 | 0.00 | -305.15 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | CM00184( | 6281GKETBI | 10/8/2025 | 10/8/2025 | 0.00 | 0.00 | 0.00 | -854.42 | 0.00 | -854.42 |
| Credit Memo | CM00184' | 6281GKETCR | 10/8/2025 | 10/8/2025 | 0.00 | 0.00 | 0.00 | -2,563.26 | 0.00 | -2,563.26 |
| Credit Memo | CM00184! | 6281GKETDV | 10/8/2025 | 10/8/2025 | 0.00 | 0.00 | 0.00 | -581.11 | 0.00 | -581.11 |
| Credit Memo | CM00184! | 6281GKETHL | 10/8/2025 | 10/8/2025 | 0.00 | 0.00 | 0.00 | -183.09 | 0.00 | -183.09 |
| Credit Memo | CM00185( | 6281GKETJF | 10/8/2025 | 10/8/2025 | 0.00 | 0.00 | 0.00 | -488.24 | 0.00 | -488.24 |
| Credit Memo | CM00185' | 6281GKETLA | 10/8/2025 | 10/8/2025 | 0.00 | 0.00 | 0.00 | -2,319.14 | 0.00 | -2,319.14 |
| Credit Memo | CM00185; | 6281GKETLG | 10/8/2025 | 10/8/2025 | 0.00 | 0.00 | 0.00 | -427.21 | 0.00 | -427.21 |
| Credit Memo | CM00185: | 6281GKETLK | 10/8/2025 | 10/8/2025 | 0.00 | 0.00 | 0.00 | -488.24 | 0.00 | -488.24 |
| Credit Memo | CM00185- | 6281GKETMD | 10/8/2025 | 10/8/2025 | 0.00 | 0.00 | 0.00 | -366.18 | 0.00 | -366.18 |
| Credit Memo | CM00185! | 6281GKETNM | 10/8/2025 | 10/8/2025 | 0.00 | 0.00 | 0.00 | -549.27 | 0.00 | -549.27 |
| Credit Memo | CM00185( | 6281GKETOC | 10/8/2025 | 10/8/2025 | 0.00 | 0.00 | 0.00 | -1,342.66 | 0.00 | -1,342.66 |
| Credit Memo | CM00185: | 6281GKETPH | 10/8/2025 | 10/8/2025 | 0.00 | 0.00 | 0.00 | -1,480.64 | 0.00 | -1,480.64 |
| Credit Memo | CM00185 | 6281GKETPL | 10/8/2025 | 10/8/2025 | 0.00 | 0.00 | 0.00 | -671.33 | 0.00 | -671.33 |
| Credit Memo | CM00185! | 6281GKETSA | 10/8/2025 | 10/8/2025 | 0.00 | 0.00 | 0.00 | -183.09 | 0.00 | -183.09 |
| Credit Memo | CM00186( | 6281GKETSI | 10/8/2025 | 10/8/2025 | 0.00 | 0.00 | 0.00 | -183.09 | 0.00 | -183.09 |
| Credit Memo | CM00186' | 6281GKETSM | 10/8/2025 | 10/8/2025 | 0.00 | 0.00 | 0.00 | -610.30 | 0.00 | -610.30 |
| Credit Memo | CM00186; | 6281GKETTS | 10/8/2025 | 10/8/2025 | 0.00 | 0.00 | 0.00 | -366.18 | 0.00 | -366.18 |
| Credit Memo | CM00186: | 6281GKETVI | 10/8/2025 | 10/8/2025 | 0.00 | 0.00 | 0.00 | -1,708.84 | 0.00 | -1,708.84 |
| Invoice | IN000793 | 8147641620 | 10/8/2025 | 12/22/2025 | 0.00 | 3,120.72 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Debit Memo | DM00045' | 6284GKETBO | 10/11/2025 | 12/25/2025 | 0.00 | 61.03 | 0.00 | 0.00 | 0.00 | 61.03 |
| Debit Memo | DM00045: | 6284GKETCE | 10/11/2025 | 12/25/2025 | 0.00 | 183.09 | 0.00 | 0.00 | 0.00 | 183.09 |
| Credit Memo | CM00186- | 6285GKETCE | 10/12/2025 | 10/12/2025 | 0.00 | 0.00 | 0.00 | -183.09 | 0.00 | -183.09 |
| Debit Memo | DM00045: | 6285GKETCI | 10/12/2025 | 12/26/2025 | 0.00 | 61.03 | 0.00 | 0.00 | 0.00 | 61.03 |
| Invoice | IN000794 | 8115983817 | 10/13/2025 | 12/27/2025 | 0.00 | 9,362.16 | 0.00 | 0.00 | 0.00 | 9,362.16 |
| Invoice | IN000795 | 8120718842 | 10/13/2025 | 12/27/2025 | 0.00 | 3,120.72 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000796 | 8165668185 | 10/13/2025 | 12/27/2025 | 0.00 | 3,120.72 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000797 | 8170941119 | 10/13/2025 | 12/27/2025 | 0.00 | 3,120.72 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Credit Memo | CM00186! | 6288GKETAC | 10/15/2025 | 10/15/2025 | 0.00 | 0.00 | 0.00 | -183.09 | 0.00 | -183.09 |
| Credit Memo | CM00186( | 6288GKETAL | 10/15/2025 | 10/15/2025 | 0.00 | 0.00 | 0.00 | -244.12 | 0.00 | -244.12 |
| Credit Memo | CM00186' | 6288GKETBF | 10/15/2025 | 10/15/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM00186( | 6288GKETBI | 10/15/2025 | 10/15/2025 | 0.00 | 0.00 | 0.00 | -1,159.57 | 0.00 | -1,159.57 |
| Credit Memo | CM00186! | 6288GKETBO | 10/15/2025 | 10/15/2025 | 0.00 | 0.00 | 0.00 | -244.12 | 0.00 | -244.12 |
| Credit Memo | CM00187( | 6288GKETCI | 10/15/2025 | 10/15/2025 | 0.00 | 0.00 | 0.00 | -122.06 | 0.00 | -122.06 |
| Credit Memo | CM00187' | 6288GKETCR | 10/15/2025 | 10/15/2025 | 0.00 | 0.00 | 0.00 | -2,136.05 | 0.00 | -2,136.05 |
| Credit Memo | CM00187: | 6288GKETDV | 10/15/2025 | 10/15/2025 | 0.00 | 0.00 | 0.00 | -244.12 | 0.00 | -244.12 |
| Credit Memo | CM00187: | 6288GKETHL | 10/15/2025 | 10/15/2025 | 0.00 | 0.00 | 0.00 | -427.21 | 0.00 | -427.21 |
| Credit Memo | CM00187- | 6288GKETJF | 10/15/2025 | 10/15/2025 | 0.00 | 0.00 | 0.00 | -549.27 | 0.00 | -549.27 |
| Credit Memo | CM00187! | 6288GKETLA | 10/15/2025 | 10/15/2025 | 0.00 | 0.00 | 0.00 | -2,075.02 | 0.00 | -2,075.02 |
| Credit Memo | CM00187( | 6288GKETLG | 10/15/2025 | 10/15/2025 | 0.00 | 0.00 | 0.00 | -183.09 | 0.00 | -183.09 |
| Credit Memo | CM00187' | 6288GKETLK | 10/15/2025 | 10/15/2025 | 0.00 | 0.00 | 0.00 | -122.06 | 0.00 | -122.06 |
| Credit Memo | CM00187( | 6288GKETMD | 10/15/2025 | 10/15/2025 | 0.00 | 0.00 | 0.00 | -305.15 | 0.00 | -305.15 |
| Credit Memo | CM00187! | 6288GKETNM | 10/15/2025 | 10/15/2025 | 0.00 | 0.00 | 0.00 | -122.06 | 0.00 | -122.06 |
| Credit Memo | CM00188( | 6288GKETOC | 10/15/2025 | 10/15/2025 | 0.00 | 0.00 | 0.00 | -1,891.93 | 0.00 | -1,891.93 |
| Credit Memo | CM00188' | 6288GKETPH | 10/15/2025 | 10/15/2025 | 0.00 | 0.00 | 0.00 | -1,830.90 | 0.00 | -1,830.90 |
| Credit Memo | CM00188: | 6288GKETSI | 10/15/2025 | 10/15/2025 | 0.00 | 0.00 | 0.00 | -122.06 | 0.00 | -122.06 |
| Credit Memo | CM00188: | 6288GKETSM | 10/15/2025 | 10/15/2025 | 0.00 | 0.00 | 0.00 | -793.39 | 0.00 | -793.39 |
| Credit Memo | CM00188- | 6288GKETVI | 10/15/2025 | 10/15/2025 | 0.00 | 0.00 | 0.00 | -793.39 | 0.00 | -793.39 |
| Credit Memo | CM00188! | 6288GKETPH | 10/15/2025 | 10/15/2025 | 0.00 | 0.00 | 0.00 | -137.98 | 0.00 | -137.98 |
| Credit Memo | CM00188( | 6288GKETVI | 10/15/2025 | 10/15/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Invoice | IN000798 | 8110867897 | 10/15/2025 | 12/29/2025 | 0.00 | 3,120.72 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000799 | 8182915958 | 10/15/2025 | 12/29/2025 | 0.00 | 3,120.72 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000800 | 8120719571 | 10/15/2025 | 12/29/2025 | 0.00 | 3,120.72 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000801 | 8163722287 | 10/15/2025 | 12/29/2025 | 0.00 | 3,120.72 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000802 | 8147642335 | 10/15/2025 | 12/29/2025 | 0.00 | 6,241.44 | 0.00 | 0.00 | 0.00 | 6,241.44 |
| Invoice | IN000803 | 8160910460 | 10/15/2025 | 12/29/2025 | 0.00 | 3,120.72 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000804 | 8165668927 | 10/15/2025 | 12/29/2025 | 0.00 | 6,241.44 | 0.00 | 0.00 | 0.00 | 6,241.44 |
| Debit Memo | DM00045- | 6288GKETPL | 10/16/2025 | 12/30/2025 | 0.00 | 244.12 | 0.00 | 0.00 | 0.00 | 244.12 |
| Debit Memo | DM00045! | 6288GKETVI | 10/16/2025 | 12/30/2025 | 0.00 | 34.31 | 0.00 | 0.00 | 0.00 | 34.31 |
| Invoice | IN000805 | 8170941775 | 10/16/2025 | 12/30/2025 | 0.00 | 9,362.16 | 0.00 | 0.00 | 0.00 | 9,362.16 |
| Debit Memo | DM00045( | 6291GKETSA | 10/18/2025 | 1/1/2026 | 122.06 | 0.00 | 0.00 | 0.00 | 0.00 | 122.06 |
| Debit Memo | DM00045! | 6292GKETCE | 10/19/2025 | 1/2/2026 | 61.03 | 0.00 | 0.00 | 0.00 | 0.00 | 61.03 |
| Credit Memo | CM00189! | 6295GKETAC | 10/22/2025 | 10/22/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM00189( | 6295GKETAL | 10/22/2025 | 10/22/2025 | 0.00 | 0.00 | 0.00 | -427.21 | 0.00 | -427.21 |
| Credit Memo | CM00189' | 6295GKETBI | 10/22/2025 | 10/22/2025 | 0.00 | 0.00 | 0.00 | -610.30 | 0.00 | -610.30 |
| Credit Memo | CM00189( | 6295GKETBO | 10/22/2025 | 10/22/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM00189! | 6295GKETCE | 10/22/2025 | 10/22/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM00190( | 6295GKETCI | 10/22/2025 | 10/22/2025 | 0.00 | 0.00 | 0.00 | -427.21 | 0.00 | -427.21 |
| Credit Memo | CM00190' | 6295GKETCR | 10/22/2025 | 10/22/2025 | 0.00 | 0.00 | 0.00 | -3,112.53 | 0.00 | -3,112.53 |
| Credit Memo | CM00190: | 6295GKETHL | 10/22/2025 | 10/22/2025 | 0.00 | 0.00 | 0.00 | -122.06 | 0.00 | -122.06 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | CM00190: | 6295GKETJF | 10/22/2025 | 10/22/2025 | 0.00 | 0.00 | 0.00 | -366.18 | 0.00 | -366.18 |
| Credit Memo | CM00190 | 6295GKETLA | 10/22/2025 | 10/22/2025 | 0.00 | 0.00 | 0.00 | -1,586.78 | 0.00 | -1,586.78 |
| Credit Memo | CM00190! | 6295GKETLG | 10/22/2025 | 10/22/2025 | 0.00 | 0.00 | 0.00 | -549.27 | 0.00 | -549.27 |
| Credit Memo | CM00190 | 6295GKETLK | 10/22/2025 | 10/22/2025 | 0.00 | 0.00 | 0.00 | -427.21 | 0.00 | -427.21 |
| Credit Memo | CM00190 | 6295GKETMD | 10/22/2025 | 10/22/2025 | 0.00 | 0.00 | 0.00 | -305.15 | 0.00 | -305.15 |
| Credit Memo | CM00190 | 6295GKETNM | 10/22/2025 | 10/22/2025 | 0.00 | 0.00 | 0.00 | -488.24 | 0.00 | -488.24 |
| Credit Memo | CM00190! | 6295GKETOC | 10/22/2025 | 10/22/2025 | 0.00 | 0.00 | 0.00 | -2,136.05 | 0.00 | -2,136.05 |
| Credit Memo | CM00191 | 6295GKETPH | 10/22/2025 | 10/22/2025 | 0.00 | 0.00 | 0.00 | -610.30 | 0.00 | -610.30 |
| Credit Memo | CM00191 | 6295GKETPL | 10/22/2025 | 10/22/2025 | 0.00 | 0.00 | 0.00 | -671.33 | 0.00 | -671.33 |
| Credit Memo | CM00191; | 6295GKETSI | 10/22/2025 | 10/22/2025 | 0.00 | 0.00 | 0.00 | -122.06 | 0.00 | -122.06 |
| Credit Memo | CM00191: | 6295GKETSM | 10/22/2025 | 10/22/2025 | 0.00 | 0.00 | 0.00 | -671.33 | 0.00 | -671.33 |
| Credit Memo | CM00191 | 6295GKETTS | 10/22/2025 | 10/22/2025 | 0.00 | 0.00 | 0.00 | -671.33 | 0.00 | -671.33 |
| Credit Memo | CM00191! | 6295GKETVI | 10/22/2025 | 10/22/2025 | 0.00 | 0.00 | 0.00 | -427.21 | 0.00 | -427.21 |
| Credit Memo | CM00191 | 6295GKETHL | 10/22/2025 | 10/22/2025 | 0.00 | 0.00 | 0.00 | -793.39 | 0.00 | -793.39 |
| Debit Memo | DM00045! | 6295GKETDV | 10/22/2025 | 1/5/2026 | 61.03 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Debit Memo | DM00046 | 6295GKETNM | 10/22/2025 | 1/5/2026 | 34.31 | 0.00 | 0.00 | 0.00 | 0.00 | 61.03 |
| Debit Memo | DM00046 | 6295GKETPH | 10/22/2025 | 1/5/2026 | 137.98 | 0.00 | 0.00 | 0.00 | 0.00 | 34.31 |
| Debit Memo | DM00046; | 6295GKETSA | 10/22/2025 | 1/5/2026 | 244.12 | 0.00 | 0.00 | 0.00 | 0.00 | 137.98 |
| Invoice | IN000806 | 8115985222 | 10/22/2025 | 1/5/2026 | 6,241.44 | 0.00 | 0.00 | 0.00 | 0.00 | 244.12 |
| Invoice | IN000807 | 8147643037 | 10/22/2025 | 1/5/2026 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 6,241.44 |
| Invoice | IN000808 | 8148714781 | 10/22/2025 | 1/5/2026 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000809 | 8149967229 | 10/22/2025 | 1/5/2026 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000810 | 8165669612 | 10/22/2025 | 1/5/2026 | 9,362.16 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000811 | 8195631927 | 10/22/2025 | 1/5/2026 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 9,362.16 |
| Debit Memo | DM00046: | 6298GKETBF | 10/25/2025 | 1/8/2026 | 61.03 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Debit Memo | DM00046 | 6298GKETST | 10/25/2025 | 1/8/2026 | 61.03 | 0.00 | 0.00 | 0.00 | 0.00 | 61.03 |
| Debit Memo | DM00046! | 6299GKETST | 10/26/2025 | 1/9/2026 | 61.03 | 0.00 | 0.00 | 0.00 | 0.00 | 61.03 |
| Debit Memo | DM00045 | 6291GKETTS | 10/27/2025 | 1/10/2026 | 61.03 | 0.00 | 0.00 | 0.00 | 0.00 | 61.03 |
| Credit Memo | CM00244 | 6302GKETAC | 10/29/2025 | 10/29/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 61.03 |
| Credit Memo | CM00244; | 6302GKETAL | 10/29/2025 | 10/29/2025 | 0.00 | 0.00 | 0.00 | -122.06 | 0.00 | -122.06 |
| Credit Memo | CM00244: | 6302GKETBF | 10/29/2025 | 10/29/2025 | 0.00 | 0.00 | 0.00 | -732.36 | 0.00 | -732.36 |
| Credit Memo | CM00244 | 6302GKETBI | 10/29/2025 | 10/29/2025 | 0.00 | 0.00 | 0.00 | -488.24 | 0.00 | -488.24 |
| Credit Memo | CM00244! | 6302GKETBO | 10/29/2025 | 10/29/2025 | 0.00 | 0.00 | 0.00 | -854.42 | 0.00 | -854.42 |
| Credit Memo | CM00244 | 6302GKETCI | 10/29/2025 | 10/29/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM00244 | 6302GKETCR | 10/29/2025 | 10/29/2025 | 0.00 | 0.00 | 0.00 | -549.27 | 0.00 | -549.27 |
| Credit Memo | CM00244 | 6302GKETDV | 10/29/2025 | 10/29/2025 | 0.00 | 0.00 | 0.00 | -2,807.38 | 0.00 | -2,807.38 |
| Credit Memo | CM00244! | 6302GKETHL | 10/29/2025 | 10/29/2025 | 0.00 | 0.00 | 0.00 | -61.03 | 0.00 | -61.03 |
| Credit Memo | CM00245 | 6302GKETLA | 10/29/2025 | 10/29/2025 | 0.00 | 0.00 | 0.00 | -244.12 | 0.00 | -244.12 |
| Credit Memo | CM00245 | 6302GKETLG | 10/29/2025 | 10/29/2025 | 0.00 | 0.00 | 0.00 | -1,525.75 | 0.00 | -1,525.75 |
| Credit Memo | CM00245; | 6302GKETLK | 10/29/2025 | 10/29/2025 | 0.00 | 0.00 | 0.00 | -244.12 | 0.00 | -244.12 |
| Credit Memo | CM00245: | 6302GKETMD | 10/29/2025 | 10/29/2025 | 0.00 | 0.00 | 0.00 | -671.33 | 0.00 | -671.33 |
| Credit Memo | CM00245 | 6302GKETNM | 10/29/2025 | 10/29/2025 | 0.00 | 0.00 | 0.00 | -244.12 | 0.00 | -244.12 |
| Credit Memo | CM00245! | 6302GKETOC | 10/29/2025 | 10/29/2025 | 0.00 | 0.00 | 0.00 | -366.18 | 0.00 | -366.18 |
| Credit Memo | CM00245 | 6302GKETPH | 10/29/2025 | 10/29/2025 | 0.00 | 0.00 | 0.00 | -3,173.56 | 0.00 | -3,173.56 |
| Credit Memo | CM00245 | 6302GKETPL | 10/29/2025 | 10/29/2025 | 0.00 | 0.00 | 0.00 | -793.39 | 0.00 | -793.39 |
| Credit Memo | CM00245! | 6302GKETSA | 10/29/2025 | 10/29/2025 | 0.00 | 0.00 | 0.00 | -183.09 | 0.00 | -183.09 |
| Credit Memo | CM00245 | 6302GKETSM | 10/29/2025 | 10/29/2025 | 0.00 | 0.00 | 0.00 | -183.09 | 0.00 | -183.09 |
| Credit Memo | CM00246 | 6302GKETTS | 10/29/2025 | 10/29/2025 | 0.00 | 0.00 | 0.00 | -1,037.51 | 0.00 | -1,037.51 |
| Credit Memo | CM00246 | 6302GKETVI | 10/29/2025 | 10/29/2025 | 0.00 | 0.00 | 0.00 | -610.30 | 0.00 | -610.30 |
| Debit Memo | DM00046 | 6302GKETJF | 10/29/2025 | 1/12/2026 | 183.09 | 0.00 | 0.00 | -732.36 | 0.00 | -732.36 |
| Debit Memo | DM00046 | 6302GKETDV | 10/29/2025 | 1/12/2026 | 275.96 | 0.00 | 0.00 | 0.00 | 0.00 | 183.09 |
| Invoice | IN000812 | 8120720989 | 10/29/2025 | 1/12/2026 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 275.96 |
| Invoice | IN000813 | 8165670377 | 10/29/2025 | 1/12/2026 | 9,362.16 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000814 | 8115985975 | 10/29/2025 | 1/12/2026 | 6,241.44 | 0.00 | 0.00 | 0.00 | 0.00 | 9,362.16 |
| Invoice | IN000815 | 8147643814 | 10/29/2025 | 1/12/2026 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 6,241.44 |
| Invoice | IN000816 | 8162685647 | 10/29/2025 | 1/12/2026 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000817 | 8182917177 | 10/29/2025 | 1/12/2026 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000818 | 8155641421 | 10/29/2025 | 1/12/2026 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000819 | 8113844246 | 10/29/2025 | 1/12/2026 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Debit Memo | DM00046 | 6305GKETST | 11/1/2025 | 1/15/2026 | 122.06 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Debit Memo | DM00047 | 6305GKETSI | 11/1/2025 | 1/15/2026 | 61.03 | 0.00 | 0.00 | 0.00 | 0.00 | 122.06 |
| Credit Memo | CM00246; | 6306GKETSI | 11/2/2025 | 11/2/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 61.03 |
| Credit Memo | CM00246: | 6306GKETST | 11/2/2025 | 11/2/2025 | 0.00 | 0.00 | -122.06 | 0.00 | 0.00 | -122.06 |
| Credit Memo | CM00247 | 6309GKETAL | 11/5/2025 | 11/5/2025 | 0.00 | 0.00 | -122.06 | 0.00 | 0.00 | -122.06 |
| Credit Memo | CM00247; | 6309GKETBF | 11/5/2025 | 11/5/2025 | 0.00 | 0.00 | -1,037.51 | 0.00 | 0.00 | -1,037.51 |
| Credit Memo | CM00247: | 6309GKETBI | 11/5/2025 | 11/5/2025 | 0.00 | 0.00 | -1,403.69 | 0.00 | 0.00 | -1,403.69 |
| Credit Memo | CM00247 | 6309GKETBO | 11/5/2025 | 11/5/2025 | 0.00 | 0.00 | -549.27 | 0.00 | 0.00 | -549.27 |
| Credit Memo | CM00247! | 6309GKETCI | 11/5/2025 | 11/5/2025 | 0.00 | 0.00 | -305.15 | 0.00 | 0.00 | -305.15 |
| Credit Memo | CM00247 | 6309GKETCR | 11/5/2025 | 11/5/2025 | 0.00 | 0.00 | -671.33 | 0.00 | 0.00 | -671.33 |
| | | | | | | 0.00 | -2,746.35 | 0.00 | 0.00 | -2,746.35 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | CM00247 | 6309GKETDV | 11/5/2025 | 11/5/2025 | 0.00 | 0.00 | -305.15 | 0.00 | 0.00 | -305.15 |
| Credit Memo | CM00247 | 6309GKETHL | 11/5/2025 | 11/5/2025 | 0.00 | 0.00 | -183.09 | 0.00 | 0.00 | -183.09 |
| Credit Memo | CM00247 | 6309GKETJF | 11/5/2025 | 11/5/2025 | 0.00 | 0.00 | -549.27 | 0.00 | 0.00 | -549.27 |
| Credit Memo | CM00248 | 6309GKETLA | 11/5/2025 | 11/5/2025 | 0.00 | 0.00 | -1,281.63 | 0.00 | 0.00 | -1,281.63 |
| Credit Memo | CM00248 | 6309GKETLG | 11/5/2025 | 11/5/2025 | 0.00 | 0.00 | -122.06 | 0.00 | 0.00 | -122.06 |
| Credit Memo | CM00248 | 6309GKETLK | 11/5/2025 | 11/5/2025 | 0.00 | 0.00 | -915.45 | 0.00 | 0.00 | -915.45 |
| Credit Memo | CM00248 | 6309GKETMD | 11/5/2025 | 11/5/2025 | 0.00 | 0.00 | -244.12 | 0.00 | 0.00 | -244.12 |
| Credit Memo | CM00248 | 6309GKETNM | 11/5/2025 | 11/5/2025 | 0.00 | 0.00 | -549.27 | 0.00 | 0.00 | -549.27 |
| Credit Memo | CM00248 | 6309GKETOC | 11/5/2025 | 11/5/2025 | 0.00 | 0.00 | -1,220.60 | 0.00 | 0.00 | -1,220.60 |
| Credit Memo | CM00248 | 6309GKETPH | 11/5/2025 | 11/5/2025 | 0.00 | 0.00 | -1,464.72 | 0.00 | 0.00 | -1,464.72 |
| Credit Memo | CM00248 | 6309GKETPL | 11/5/2025 | 11/5/2025 | 0.00 | 0.00 | -610.30 | 0.00 | 0.00 | -610.30 |
| Credit Memo | CM00248 | 6309GKETSA | 11/5/2025 | 11/5/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM00248 | 6309GKETSI | 11/5/2025 | 11/5/2025 | 0.00 | 0.00 | -183.09 | 0.00 | 0.00 | -183.09 |
| Credit Memo | CM00249 | 6309GKETSM | 11/5/2025 | 11/5/2025 | 0.00 | 0.00 | -366.18 | 0.00 | 0.00 | -366.18 |
| Credit Memo | CM00249 | 6309GKETTS | 11/5/2025 | 11/5/2025 | 0.00 | 0.00 | -122.06 | 0.00 | 0.00 | -122.06 |
| Credit Memo | CM00249 | 6309GKETVI | 11/5/2025 | 11/5/2025 | 0.00 | 0.00 | -1,159.57 | 0.00 | 0.00 | -1,159.57 |
| Debit Memo | DM00047 | 6309GKETBF | 11/5/2025 | 1/19/2026 | 305.15 | 0.00 | 0.00 | 0.00 | 0.00 | 305.15 |
| Debit Memo | DM00047 | 6309GKETMD | 11/5/2025 | 1/19/2026 | 34.31 | 0.00 | 0.00 | 0.00 | 0.00 | 34.31 |
| Invoice | IN000821 | 8115986722 | 11/5/2025 | 1/19/2026 | 6,241.44 | 0.00 | 0.00 | 0.00 | 0.00 | 6,241.44 |
| Invoice | IN000822 | 8120721747 | 11/5/2025 | 1/19/2026 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000823 | 8144824207 | 11/5/2025 | 1/19/2026 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000824 | 8165671151 | 11/5/2025 | 1/19/2026 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000825 | 8147644558 | 11/5/2025 | 1/19/2026 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000826 | 8195633384 | 11/5/2025 | 1/19/2026 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Credit Memo | CM00249 | 6316GKETAC | 11/12/2025 | 11/12/2025 | 0.00 | 0.00 | -122.06 | 0.00 | 0.00 | -122.06 |
| Credit Memo | CM00249 | 6316GKETAL | 11/12/2025 | 11/12/2025 | 0.00 | 0.00 | -366.18 | 0.00 | 0.00 | -366.18 |
| Credit Memo | CM00249 | 6316GKETBI | 11/12/2025 | 11/12/2025 | 0.00 | 0.00 | -549.27 | 0.00 | 0.00 | -549.27 |
| Credit Memo | CM00249 | 6316GKETBO | 11/12/2025 | 11/12/2025 | 0.00 | 0.00 | -122.06 | 0.00 | 0.00 | -122.06 |
| Credit Memo | CM00249 | 6316GKETCI | 11/12/2025 | 11/12/2025 | 0.00 | 0.00 | -366.18 | 0.00 | 0.00 | -366.18 |
| Credit Memo | CM00249 | 6316GKETCR | 11/12/2025 | 11/12/2025 | 0.00 | 0.00 | -3,051.50 | 0.00 | 0.00 | -3,051.50 |
| Credit Memo | CM00249 | 6316GKETDV | 11/12/2025 | 11/12/2025 | 0.00 | 0.00 | -122.06 | 0.00 | 0.00 | -122.06 |
| Credit Memo | CM00250 | 6316GKETHL | 11/12/2025 | 11/12/2025 | 0.00 | 0.00 | -305.15 | 0.00 | 0.00 | -305.15 |
| Credit Memo | CM00250 | 6316GKETJF | 11/12/2025 | 11/12/2025 | 0.00 | 0.00 | -427.21 | 0.00 | 0.00 | -427.21 |
| Credit Memo | CM00250 | 6316GKETLA | 11/12/2025 | 11/12/2025 | 0.00 | 0.00 | -1,708.84 | 0.00 | 0.00 | -1,708.84 |
| Credit Memo | CM00250 | 6316GKETLK | 11/12/2025 | 11/12/2025 | 0.00 | 0.00 | -1,159.57 | 0.00 | 0.00 | -1,159.57 |
| Credit Memo | CM00250 | 6316GKETMD | 11/12/2025 | 11/12/2025 | 0.00 | 0.00 | -488.24 | 0.00 | 0.00 | -488.24 |
| Credit Memo | CM00250 | 6316GKETNM | 11/12/2025 | 11/12/2025 | 0.00 | 0.00 | -244.12 | 0.00 | 0.00 | -244.12 |
| Credit Memo | CM00250 | 6316GKETOC | 11/12/2025 | 11/12/2025 | 0.00 | 0.00 | -1,037.51 | 0.00 | 0.00 | -1,037.51 |
| Credit Memo | CM00250 | 6316GKETPH | 11/12/2025 | 11/12/2025 | 0.00 | 0.00 | -1,525.75 | 0.00 | 0.00 | -1,525.75 |
| Credit Memo | CM00250 | 6316GKETPL | 11/12/2025 | 11/12/2025 | 0.00 | 0.00 | -244.12 | 0.00 | 0.00 | -244.12 |
| Credit Memo | CM00250 | 6316GKETSA | 11/12/2025 | 11/12/2025 | 0.00 | 0.00 | -122.06 | 0.00 | 0.00 | -122.06 |
| Credit Memo | CM00251 | 6316GKETSI | 11/12/2025 | 11/12/2025 | 0.00 | 0.00 | -610.30 | 0.00 | 0.00 | -610.30 |
| Credit Memo | CM00251 | 6316GKETSM | 11/12/2025 | 11/12/2025 | 0.00 | 0.00 | -732.36 | 0.00 | 0.00 | -732.36 |
| Credit Memo | CM00251 | 6316GKETTS | 11/12/2025 | 11/12/2025 | 0.00 | 0.00 | -610.30 | 0.00 | 0.00 | -610.30 |
| Credit Memo | CM00251 | 6316GKETVI | 11/12/2025 | 11/12/2025 | 0.00 | 0.00 | -671.33 | 0.00 | 0.00 | -671.33 |
| Debit Memo | DM00047 | 6316GKETBF | 11/12/2025 | 1/26/2026 | 793.39 | 0.00 | 0.00 | 0.00 | 0.00 | 793.39 |
| Debit Memo | DM00047 | 6316GKETBI | 11/12/2025 | 1/26/2026 | 61.03 | 0.00 | 0.00 | 0.00 | 0.00 | 61.03 |
| Invoice | IN000827 | 8115987488 | 11/12/2025 | 1/26/2026 | 6,241.44 | 0.00 | 0.00 | 0.00 | 0.00 | 6,241.44 |
| Invoice | IN000828 | 8160913523 | 11/12/2025 | 1/26/2026 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000829 | 8147645305 | 11/12/2025 | 1/26/2026 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000830 | 8138971871 | 11/12/2025 | 1/26/2026 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000831 | 8148717073 | 11/12/2025 | 1/26/2026 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000832 | 8182918460 | 11/12/2025 | 1/26/2026 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000833 | 8195634113 | 11/12/2025 | 1/26/2026 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000834 | 8170944467 | 11/14/2025 | 1/28/2026 | 9,362.16 | 0.00 | 0.00 | 0.00 | 0.00 | 9,362.16 |
| Credit Memo | CM00251 | 6323GKETAL | 11/19/2025 | 11/19/2025 | 0.00 | 0.00 | -793.39 | 0.00 | 0.00 | -793.39 |
| Credit Memo | CM00251 | 6323GKETBF | 11/19/2025 | 11/19/2025 | 0.00 | 0.00 | -122.06 | 0.00 | 0.00 | -122.06 |
| Credit Memo | CM00251 | 6323GKETBI | 11/19/2025 | 11/19/2025 | 0.00 | 0.00 | -366.18 | 0.00 | 0.00 | -366.18 |
| Credit Memo | CM00252 | 6323GKETBO | 11/19/2025 | 11/19/2025 | 0.00 | 0.00 | -488.24 | 0.00 | 0.00 | -488.24 |
| Credit Memo | CM00252 | 6323GKETCI | 11/19/2025 | 11/19/2025 | 0.00 | 0.00 | -244.12 | 0.00 | 0.00 | -244.12 |
| Credit Memo | CM00252 | 6323GKETCR | 11/19/2025 | 11/19/2025 | 0.00 | 0.00 | -1,647.81 | 0.00 | 0.00 | -1,647.81 |
| Credit Memo | CM00252 | 6323GKETDV | 11/19/2025 | 11/19/2025 | 0.00 | 0.00 | -366.18 | 0.00 | 0.00 | -366.18 |
| Credit Memo | CM00252 | 6323GKETJF | 11/19/2025 | 11/19/2025 | 0.00 | 0.00 | -366.18 | 0.00 | 0.00 | -366.18 |
| Credit Memo | CM00252 | 6323GKETLA | 11/19/2025 | 11/19/2025 | 0.00 | 0.00 | -2,013.99 | 0.00 | 0.00 | -2,013.99 |
| Credit Memo | CM00252 | 6323GKETLG | 11/19/2025 | 11/19/2025 | 0.00 | 0.00 | -427.21 | 0.00 | 0.00 | -427.21 |
| Credit Memo | CM00252 | 6323GKETLK | 11/19/2025 | 11/19/2025 | 0.00 | 0.00 | -305.15 | 0.00 | 0.00 | -305.15 |
| Credit Memo | CM00252 | 6323GKETMD | 11/19/2025 | 11/19/2025 | 0.00 | 0.00 | -488.24 | 0.00 | 0.00 | -488.24 |
| Credit Memo | CM00252 | 6323GKETNM | 11/19/2025 | 11/19/2025 | 0.00 | 0.00 | -610.30 | 0.00 | 0.00 | -610.30 |
| Credit Memo | CM00253 | 6323GKETOC | 11/19/2025 | 11/19/2025 | 0.00 | 0.00 | -1,403.69 | 0.00 | 0.00 | -1,403.69 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | CM00253· | 6323GKETPH | 11/19/2025 | 11/19/2025 | 0.00 | 0.00 | -1,830.90 | 0.00 | 0.00 | -1,830.90 |
| Credit Memo | CM00253: | 6323GKETSI | 11/19/2025 | 11/19/2025 | 0.00 | 0.00 | -976.48 | 0.00 | 0.00 | -976.48 |
| Credit Memo | CM00253: | 6323GKETSM | 11/19/2025 | 11/19/2025 | 0.00 | 0.00 | -1,159.57 | 0.00 | 0.00 | -1,159.57 |
| Credit Memo | CM00253· | 6323GKETTS | 11/19/2025 | 11/19/2025 | 0.00 | 0.00 | -122.06 | 0.00 | 0.00 | -122.06 |
| Credit Memo | CM00253! | 6323GKETVI | 11/19/2025 | 11/19/2025 | 0.00 | 0.00 | -732.36 | 0.00 | 0.00 | -732.36 |
| Debit Memo | DM00047! | 6323GKETAC | 11/19/2025 | 2/2/2026 | 61.03 | 0.00 | 0.00 | 0.00 | 0.00 | 61.03 |
| Invoice | IN000835 | 8115988203 | 11/19/2025 | 2/2/2026 | 6,241.44 | 0.00 | 0.00 | 0.00 | 0.00 | 6,241.44 |
| Invoice | IN000836 | 8147646027 | 11/19/2025 | 2/2/2026 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000837 | 8165672720 | 11/19/2025 | 2/2/2026 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000838 | 8183944970 | 11/19/2025 | 2/2/2026 | 6,241.44 | 0.00 | 0.00 | 0.00 | 0.00 | 6,241.44 |
| Debit Memo | DM00047I | 6326GKETHL | 11/22/2025 | 2/5/2026 | 61.03 | 0.00 | 0.00 | 0.00 | 0.00 | 61.03 |
| Debit Memo | DM00047: | 6326GKETSA | 11/22/2025 | 2/5/2026 | 61.03 | 0.00 | 0.00 | 0.00 | 0.00 | 61.03 |
| Credit Memo | CM00253I | 6327GKETSA | 11/23/2025 | 11/23/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM00253' | 6327GKETHL | 11/23/2025 | 11/23/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM00255' | L2-11360717 | 11/25/2025 | 11/25/2025 | 0.00 | 0.00 | -2,101.57 | 0.00 | 0.00 | -2,101.57 |
| Credit Memo | CM00253I | 6330GKETAL | 11/26/2025 | 11/26/2025 | 0.00 | 0.00 | -549.27 | 0.00 | 0.00 | -549.27 |
| Credit Memo | CM00253! | 6330GKETCE | 11/26/2025 | 11/26/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM00254I | 6330GKETCI | 11/26/2025 | 11/26/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM00254· | 6330GKETCR | 11/26/2025 | 11/26/2025 | 0.00 | 0.00 | -3,783.86 | 0.00 | 0.00 | -3,783.86 |
| Credit Memo | CM00254; | 6330GKETDV | 11/26/2025 | 11/26/2025 | 0.00 | 0.00 | -122.06 | 0.00 | 0.00 | -122.06 |
| Credit Memo | CM00254: | 6330GKETHL | 11/26/2025 | 11/26/2025 | 0.00 | 0.00 | -244.12 | 0.00 | 0.00 | -244.12 |
| Credit Memo | CM00254· | 6330GKETJF | 11/26/2025 | 11/26/2025 | 0.00 | 0.00 | -1,037.51 | 0.00 | 0.00 | -1,037.51 |
| Credit Memo | CM00254! | 6330GKETLA | 11/26/2025 | 11/26/2025 | 0.00 | 0.00 | -2,624.29 | 0.00 | 0.00 | -2,624.29 |
| Credit Memo | CM00254I | 6330GKETMD | 11/26/2025 | 11/26/2025 | 0.00 | 0.00 | -122.06 | 0.00 | 0.00 | -122.06 |
| Credit Memo | CM00254' | 6330GKETNM | 11/26/2025 | 11/26/2025 | 0.00 | 0.00 | -854.42 | 0.00 | 0.00 | -854.42 |
| Credit Memo | CM00254I | 6330GKETOC | 11/26/2025 | 11/26/2025 | 0.00 | 0.00 | -2,136.05 | 0.00 | 0.00 | -2,136.05 |
| Credit Memo | CM00254! | 6330GKETPH | 11/26/2025 | 11/26/2025 | 0.00 | 0.00 | -1,769.87 | 0.00 | 0.00 | -1,769.87 |
| Credit Memo | CM00255I | 6330GKETSM | 11/26/2025 | 11/26/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM00255· | 6330GKETVI | 11/26/2025 | 11/26/2025 | 0.00 | 0.00 | -1,098.54 | 0.00 | 0.00 | -1,098.54 |
| Debit Memo | DM00047I | 6330GKETBF | 11/26/2025 | 2/9/2026 | 122.06 | 0.00 | 0.00 | 0.00 | 0.00 | 122.06 |
| Debit Memo | DM00047! | 6330GKETBI | 11/26/2025 | 2/9/2026 | 122.06 | 0.00 | 0.00 | 0.00 | 0.00 | 122.06 |
| Debit Memo | DM00048I | 6330GKETBO | 11/26/2025 | 2/9/2026 | 183.09 | 0.00 | 0.00 | 0.00 | 0.00 | 183.09 |
| Debit Memo | DM00048· | 6330GKETJF | 11/26/2025 | 2/9/2026 | 34.31 | 0.00 | 0.00 | 0.00 | 0.00 | 34.31 |
| Debit Memo | DM00048: | 6330GKETLG | 11/26/2025 | 2/9/2026 | 244.12 | 0.00 | 0.00 | 0.00 | 0.00 | 244.12 |
| Debit Memo | DM00048: | 6330GKETLK | 11/26/2025 | 2/9/2026 | 122.06 | 0.00 | 0.00 | 0.00 | 0.00 | 122.06 |
| Debit Memo | DM00048· | 6330GKETTS | 11/26/2025 | 2/9/2026 | 122.06 | 0.00 | 0.00 | 0.00 | 0.00 | 122.06 |
| Invoice | IN000839 | 8160915002 | 11/26/2025 | 2/9/2026 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000840 | 8147646779 | 11/26/2025 | 2/9/2026 | 6,241.44 | 0.00 | 0.00 | 0.00 | 0.00 | 6,241.44 |
| Invoice | IN000841 | 8115988931 | 11/26/2025 | 2/9/2026 | 6,241.44 | 0.00 | 0.00 | 0.00 | 0.00 | 6,241.44 |
| Invoice | IN000842 | 8120723965 | 11/26/2025 | 2/9/2026 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000843 | 8163726860 | 11/26/2025 | 2/9/2026 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Debit Memo | DM00048! | 6333GKETPL | 11/29/2025 | 2/12/2026 | 61.03 | 0.00 | 0.00 | 0.00 | 0.00 | 61.03 |
| Debit Memo | DM00048I | 6333GKETSA | 11/29/2025 | 2/12/2026 | 61.03 | 0.00 | 0.00 | 0.00 | 0.00 | 61.03 |
| Credit Memo | CM00255: | 6334GKETPL | 11/30/2025 | 11/30/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM00255: | 6334GKETSA | 11/30/2025 | 11/30/2025 | 0.00 | 0.00 | -61.03 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM00255I | 6337GKETAL | 12/3/2025 | 12/3/2025 | 0.00 | -122.06 | 0.00 | 0.00 | 0.00 | -122.06 |
| Credit Memo | CM00255! | 6337GKETBI | 12/3/2025 | 12/3/2025 | 0.00 | -305.15 | 0.00 | 0.00 | 0.00 | -305.15 |
| Credit Memo | CM00256I | 6337GKETBO | 12/3/2025 | 12/3/2025 | 0.00 | -61.03 | 0.00 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM00256' | 6337GKETCR | 12/3/2025 | 12/3/2025 | 0.00 | -1,220.60 | 0.00 | 0.00 | 0.00 | -1,220.60 |
| Credit Memo | CM00256: | 6337GKETDV | 12/3/2025 | 12/3/2025 | 0.00 | -244.12 | 0.00 | 0.00 | 0.00 | -244.12 |
| Credit Memo | CM00256: | 6337GKETHL | 12/3/2025 | 12/3/2025 | 0.00 | -244.12 | 0.00 | 0.00 | 0.00 | -244.12 |
| Credit Memo | CM00256· | 6337GKETJF | 12/3/2025 | 12/3/2025 | 0.00 | -610.30 | 0.00 | 0.00 | 0.00 | -610.30 |
| Credit Memo | CM00256! | 6337GKETLA | 12/3/2025 | 12/3/2025 | 0.00 | -1,342.66 | 0.00 | 0.00 | 0.00 | -1,342.66 |
| Credit Memo | CM00256I | 6337GKETMD | 12/3/2025 | 12/3/2025 | 0.00 | -305.15 | 0.00 | 0.00 | 0.00 | -305.15 |
| Credit Memo | CM00256' | 6337GKETNM | 12/3/2025 | 12/3/2025 | 0.00 | -366.18 | 0.00 | 0.00 | 0.00 | -366.18 |
| Credit Memo | CM00256I | 6337GKETOC | 12/3/2025 | 12/3/2025 | 0.00 | -1,464.72 | 0.00 | 0.00 | 0.00 | -1,464.72 |
| Credit Memo | CM00256! | 6337GKETPH | 12/3/2025 | 12/3/2025 | 0.00 | -1,220.60 | 0.00 | 0.00 | 0.00 | -1,220.60 |
| Credit Memo | CM00257I | 6337GKETSM | 12/3/2025 | 12/3/2025 | 0.00 | -305.15 | 0.00 | 0.00 | 0.00 | -305.15 |
| Credit Memo | CM00257· | 6337GKETTS | 12/3/2025 | 12/3/2025 | 0.00 | -366.18 | 0.00 | 0.00 | 0.00 | -366.18 |
| Credit Memo | CM00257: | 6337GKETVI | 12/3/2025 | 12/3/2025 | 0.00 | -1,098.54 | 0.00 | 0.00 | 0.00 | -1,098.54 |
| Debit Memo | DM00048' | 6337GKETCE | 12/3/2025 | 2/16/2026 | 61.03 | 0.00 | 0.00 | 0.00 | 0.00 | 61.03 |
| Debit Memo | DM00048I | 6337GKETLG | 12/3/2025 | 2/16/2026 | 549.27 | 0.00 | 0.00 | 0.00 | 0.00 | 549.27 |
| Debit Memo | DM00048! | 6337GKETLK | 12/3/2025 | 2/16/2026 | 61.03 | 0.00 | 0.00 | 0.00 | 0.00 | 61.03 |
| Debit Memo | DM00049I | 6337GKETSI | 12/3/2025 | 2/16/2026 | 61.03 | 0.00 | 0.00 | 0.00 | 0.00 | 61.03 |
| Invoice | IN000844 | 8120724635 | 12/3/2025 | 2/16/2026 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000845 | 8165674157 | 12/3/2025 | 2/16/2026 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000846 | 8149970764 | 12/3/2025 | 2/16/2026 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Debit Memo | DM00049· | 6340GKETPL | 12/6/2025 | 2/19/2026 | 244.12 | 0.00 | 0.00 | 0.00 | 0.00 | 244.12 |
| Debit Memo | DM00049: | 6340GKETSA | 12/6/2025 | 2/19/2026 | 122.06 | 0.00 | 0.00 | 0.00 | 0.00 | 122.06 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | CM00257: | 6341GKETPL | 12/7/2025 | 12/7/2025 | 0.00 | -183.09 | 0.00 | 0.00 | 0.00 | -183.09 |
| Credit Memo | CM00257 | 6341GKETSA | 12/7/2025 | 12/7/2025 | 0.00 | -122.06 | 0.00 | 0.00 | 0.00 | -122.06 |
| Credit Memo | CM00262 | 6344GKETAL | 12/10/2025 | 12/10/2025 | 0.00 | -976.48 | 0.00 | 0.00 | 0.00 | -976.48 |
| Credit Memo | CM00262 | 6344GKETBF | 12/10/2025 | 12/10/2025 | 0.00 | -183.09 | 0.00 | 0.00 | 0.00 | -183.09 |
| Credit Memo | CM00262 | 6344GKETBI | 12/10/2025 | 12/10/2025 | 0.00 | -427.21 | 0.00 | 0.00 | 0.00 | -427.21 |
| Credit Memo | CM00262 | 6344GKETBO | 12/10/2025 | 12/10/2025 | 0.00 | -122.06 | 0.00 | 0.00 | 0.00 | -122.06 |
| Credit Memo | CM00262 | 6344GKETCI | 12/10/2025 | 12/10/2025 | 0.00 | -122.06 | 0.00 | 0.00 | 0.00 | -122.06 |
| Credit Memo | CM00263 | 6344GKETCR | 12/10/2025 | 12/10/2025 | 0.00 | -2,380.17 | 0.00 | 0.00 | 0.00 | -2,380.17 |
| Credit Memo | CM00263 | 6344GKETDV | 12/10/2025 | 12/10/2025 | 0.00 | -305.15 | 0.00 | 0.00 | 0.00 | -305.15 |
| Credit Memo | CM00263 | 6344GKETHL | 12/10/2025 | 12/10/2025 | 0.00 | -854.42 | 0.00 | 0.00 | 0.00 | -854.42 |
| Credit Memo | CM00263 | 6344GKETJF | 12/10/2025 | 12/10/2025 | 0.00 | -61.03 | 0.00 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM00263 | 6344GKETLA | 12/10/2025 | 12/10/2025 | 0.00 | -1,281.63 | 0.00 | 0.00 | 0.00 | -1,281.63 |
| Credit Memo | CM00263 | 6344GKETLG | 12/10/2025 | 12/10/2025 | 0.00 | -366.18 | 0.00 | 0.00 | 0.00 | -366.18 |
| Credit Memo | CM00263 | 6344GKETLK | 12/10/2025 | 12/10/2025 | 0.00 | -610.30 | 0.00 | 0.00 | 0.00 | -610.30 |
| Credit Memo | CM00263 | 6344GKETNM | 12/10/2025 | 12/10/2025 | 0.00 | -427.21 | 0.00 | 0.00 | 0.00 | -427.21 |
| Credit Memo | CM00263 | 6344GKETOC | 12/10/2025 | 12/10/2025 | 0.00 | -244.12 | 0.00 | 0.00 | 0.00 | -244.12 |
| Credit Memo | CM00263 | 6344GKETPH | 12/10/2025 | 12/10/2025 | 0.00 | -1,586.78 | 0.00 | 0.00 | 0.00 | -1,586.78 |
| Credit Memo | CM00264 | 6344GKETPL | 12/10/2025 | 12/10/2025 | 0.00 | -61.03 | 0.00 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM00264 | 6344GKETSI | 12/10/2025 | 12/10/2025 | 0.00 | -549.27 | 0.00 | 0.00 | 0.00 | -549.27 |
| Credit Memo | CM00264 | 6344GKETSM | 12/10/2025 | 12/10/2025 | 0.00 | -244.12 | 0.00 | 0.00 | 0.00 | -244.12 |
| Credit Memo | CM00264 | 6344GKETTS | 12/10/2025 | 12/10/2025 | 0.00 | -427.21 | 0.00 | 0.00 | 0.00 | -427.21 |
| Credit Memo | CM00264 | 6344GKETVI | 12/10/2025 | 12/10/2025 | 0.00 | -732.36 | 0.00 | 0.00 | 0.00 | -732.36 |
| Debit Memo | DM00049 | 6344GKETAC | 12/10/2025 | 2/23/2026 | 122.06 | 0.00 | 0.00 | 0.00 | 0.00 | 122.06 |
| Invoice | IN000847 | 8148720123 | 12/10/2025 | 2/23/2026 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000848 | 8131809482 | 12/10/2025 | 2/23/2026 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000849 | 8147648213 | 12/10/2025 | 2/23/2026 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000850 | 8170947147 | 12/12/2025 | 2/25/2026 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Debit Memo | DM00049 | 6347GKETST | 12/13/2025 | 2/26/2026 | 61.03 | 0.00 | 0.00 | 0.00 | 0.00 | 61.03 |
| Credit Memo | CM00257 | 6348GKETST | 12/14/2025 | 12/14/2025 | 0.00 | -61.03 | 0.00 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM00257 | 6351GKETAC | 12/17/2025 | 12/17/2025 | 0.00 | -61.03 | 0.00 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM00258 | 6351GKETAL | 12/17/2025 | 12/17/2025 | 0.00 | -122.06 | 0.00 | 0.00 | 0.00 | -122.06 |
| Credit Memo | CM00258 | 6351GKETBF | 12/17/2025 | 12/17/2025 | 0.00 | -122.06 | 0.00 | 0.00 | 0.00 | -122.06 |
| Credit Memo | CM00258 | 6351GKETBI | 12/17/2025 | 12/17/2025 | 0.00 | -244.12 | 0.00 | 0.00 | 0.00 | -244.12 |
| Credit Memo | CM00258 | 6351GKETBO | 12/17/2025 | 12/17/2025 | 0.00 | -183.09 | 0.00 | 0.00 | 0.00 | -183.09 |
| Credit Memo | CM00258 | 6351GKETCI | 12/17/2025 | 12/17/2025 | 0.00 | -122.06 | 0.00 | 0.00 | 0.00 | -122.06 |
| Credit Memo | CM00258 | 6351GKETCR | 12/17/2025 | 12/17/2025 | 0.00 | -2,441.20 | 0.00 | 0.00 | 0.00 | -2,441.20 |
| Credit Memo | CM00258 | 6351GKETDV | 12/17/2025 | 12/17/2025 | 0.00 | -549.27 | 0.00 | 0.00 | 0.00 | -549.27 |
| Credit Memo | CM00258 | 6351GKETHL | 12/17/2025 | 12/17/2025 | 0.00 | -122.06 | 0.00 | 0.00 | 0.00 | -122.06 |
| Credit Memo | CM00258 | 6351GKETJF | 12/17/2025 | 12/17/2025 | 0.00 | -732.36 | 0.00 | 0.00 | 0.00 | -732.36 |
| Credit Memo | CM00258 | 6351GKETLA | 12/17/2025 | 12/17/2025 | 0.00 | -2,380.17 | 0.00 | 0.00 | 0.00 | -2,380.17 |
| Credit Memo | CM00259 | 6351GKETLG | 12/17/2025 | 12/17/2025 | 0.00 | -305.15 | 0.00 | 0.00 | 0.00 | -305.15 |
| Credit Memo | CM00259 | 6351GKETLK | 12/17/2025 | 12/17/2025 | 0.00 | -366.18 | 0.00 | 0.00 | 0.00 | -366.18 |
| Credit Memo | CM00259 | 6351GKETMD | 12/17/2025 | 12/17/2025 | 0.00 | -122.06 | 0.00 | 0.00 | 0.00 | -122.06 |
| Credit Memo | CM00259 | 6351GKETNM | 12/17/2025 | 12/17/2025 | 0.00 | -427.21 | 0.00 | 0.00 | 0.00 | -427.21 |
| Credit Memo | CM00259 | 6351GKETOC | 12/17/2025 | 12/17/2025 | 0.00 | -1,098.54 | 0.00 | 0.00 | 0.00 | -1,098.54 |
| Credit Memo | CM00259 | 6351GKETPH | 12/17/2025 | 12/17/2025 | 0.00 | -1,281.63 | 0.00 | 0.00 | 0.00 | -1,281.63 |
| Credit Memo | CM00259 | 6351GKETSI | 12/17/2025 | 12/17/2025 | 0.00 | -305.15 | 0.00 | 0.00 | 0.00 | -305.15 |
| Credit Memo | CM00259 | 6351GKETSM | 12/17/2025 | 12/17/2025 | 0.00 | -488.24 | 0.00 | 0.00 | 0.00 | -488.24 |
| Credit Memo | CM00259 | 6351GKETTS | 12/17/2025 | 12/17/2025 | 0.00 | -488.24 | 0.00 | 0.00 | 0.00 | -488.24 |
| Credit Memo | CM00259 | 6351GKETVI | 12/17/2025 | 12/17/2025 | 0.00 | -427.21 | 0.00 | 0.00 | 0.00 | -427.21 |
| Invoice | IN000851 | 8115991196 | 12/17/2025 | 3/2/2026 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000852 | 8163729252 | 12/17/2025 | 3/2/2026 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000853 | 8138973485 | 12/17/2025 | 3/2/2026 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000854 | 8147649035 | 12/17/2025 | 3/2/2026 | 6,241.44 | 0.00 | 0.00 | 0.00 | 0.00 | 6,241.44 |
| Invoice | IN000855 | 8160917354 | 12/17/2025 | 3/2/2026 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000856 | 8170947856 | 12/18/2025 | 3/3/2026 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Credit Memo | CM00257 | 6354GKETPL | 12/20/2025 | 12/20/2025 | 0.00 | -61.03 | 0.00 | 0.00 | 0.00 | -61.03 |
| Debit Memo | DM00049 | 6354GKETPL | 12/20/2025 | 3/5/2026 | 61.03 | 0.00 | 0.00 | 0.00 | 0.00 | 61.03 |
| Credit Memo | CM00257 | 6355GKETPL | 12/21/2025 | 12/21/2025 | 0.00 | -61.03 | 0.00 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM00260 | 6358GKETAC | 12/24/2025 | 12/24/2025 | 0.00 | -61.03 | 0.00 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM00260 | 6358GKETBF | 12/24/2025 | 12/24/2025 | 0.00 | -61.03 | 0.00 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM00260 | 6358GKETBI | 12/24/2025 | 12/24/2025 | 0.00 | -122.06 | 0.00 | 0.00 | 0.00 | -122.06 |
| Credit Memo | CM00261 | 6358GKETBO | 12/24/2025 | 12/24/2025 | 0.00 | -122.06 | 0.00 | 0.00 | 0.00 | -122.06 |
| Credit Memo | CM00261 | 6358GKETCI | 12/24/2025 | 12/24/2025 | 0.00 | -183.09 | 0.00 | 0.00 | 0.00 | -183.09 |
| Credit Memo | CM00261 | 6358GKETCR | 12/24/2025 | 12/24/2025 | 0.00 | -2,441.20 | 0.00 | 0.00 | 0.00 | -2,441.20 |
| Credit Memo | CM00261 | 6358GKETHL | 12/24/2025 | 12/24/2025 | 0.00 | -305.15 | 0.00 | 0.00 | 0.00 | -305.15 |
| Credit Memo | CM00261 | 6358GKETJF | 12/24/2025 | 12/24/2025 | 0.00 | -488.24 | 0.00 | 0.00 | 0.00 | -488.24 |
| Credit Memo | CM00261 | 6358GKETLA | 12/24/2025 | 12/24/2025 | 0.00 | -1,830.90 | 0.00 | 0.00 | 0.00 | -1,830.90 |
| Credit Memo | CM00261 | 6358GKETLG | 12/24/2025 | 12/24/2025 | 0.00 | -549.27 | 0.00 | 0.00 | 0.00 | -549.27 |

| Doc. Type | Ref. Nbr. | Customer Ref./Orig. Ref. Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | CM00261 | 6358GKETLK | 12/24/2025 | 12/24/2025 | 0.00 | -549.27 | 0.00 | 0.00 | 0.00 | -549.27 |
| Credit Memo | CM00261 | 6358GKETMD | 12/24/2025 | 12/24/2025 | 0.00 | -305.15 | 0.00 | 0.00 | 0.00 | -305.15 |
| Credit Memo | CM00261 | 6358GKETNM | 12/24/2025 | 12/24/2025 | 0.00 | -549.27 | 0.00 | 0.00 | 0.00 | -549.27 |
| Credit Memo | CM00262 | 6358GKETOC | 12/24/2025 | 12/24/2025 | 0.00 | -1,281.63 | 0.00 | 0.00 | 0.00 | -1,281.63 |
| Credit Memo | CM00262 | 6358GKETPH | 12/24/2025 | 12/24/2025 | 0.00 | -1,159.57 | 0.00 | 0.00 | 0.00 | -1,159.57 |
| Credit Memo | CM00262 | 6358GKETSM | 12/24/2025 | 12/24/2025 | 0.00 | -854.42 | 0.00 | 0.00 | 0.00 | -854.42 |
| Credit Memo | CM00262 | 6358GKETTS | 12/24/2025 | 12/24/2025 | 0.00 | -427.21 | 0.00 | 0.00 | 0.00 | -427.21 |
| Credit Memo | CM00262 | 6358GKETVI | 12/24/2025 | 12/24/2025 | 0.00 | -976.48 | 0.00 | 0.00 | 0.00 | -976.48 |
| Debit Memo | DM00049 | 6358GKETAL | 12/24/2025 | 3/9/2026 | 488.24 | 0.00 | 0.00 | 0.00 | 0.00 | 488.24 |
| Debit Memo | DM00049 | 6361GKETSA | 12/27/2025 | 3/12/2026 | 61.03 | 0.00 | 0.00 | 0.00 | 0.00 | 61.03 |
| Debit Memo | DM00049 | 6361GKETSI | 12/27/2025 | 3/12/2026 | 122.06 | 0.00 | 0.00 | 0.00 | 0.00 | 122.06 |
| Credit Memo | CM00260 | 6362GKETDV | 12/28/2025 | 12/28/2025 | 0.00 | -183.09 | 0.00 | 0.00 | 0.00 | -183.09 |
| Credit Memo | CM00260 | 6362GKETSI | 12/28/2025 | 12/28/2025 | 0.00 | -61.03 | 0.00 | 0.00 | 0.00 | -61.03 |
| Invoice | IN000858 | 8147649759 | 12/29/2025 | 3/14/2026 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000859 | 8155646701 | 12/29/2025 | 3/14/2026 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000860 | 8165676595 | 12/29/2025 | 3/14/2026 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000861 | 8115991901 | 12/29/2025 | 3/14/2026 | 12,482.88 | 0.00 | 0.00 | 0.00 | 0.00 | 12,482.88 |
| Invoice | IN000862 | 182922317 | 12/29/2025 | 3/14/2026 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Invoice | IN000863 | 8120727024 | 12/29/2025 | 3/14/2026 | 3,120.72 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.72 |
| Credit Memo | CM00264 | 6365GKETAL | 12/31/2025 | 12/31/2025 | -854.42 | 0.00 | 0.00 | 0.00 | 0.00 | -854.42 |
| Credit Memo | CM00264 | 6365GKETBI | 12/31/2025 | 12/31/2025 | -488.24 | 0.00 | 0.00 | 0.00 | 0.00 | -488.24 |
| Credit Memo | CM00264 | 6365GKETBO | 12/31/2025 | 12/31/2025 | -61.03 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM00264 | 6365GKETCI | 12/31/2025 | 12/31/2025 | -366.18 | 0.00 | 0.00 | 0.00 | 0.00 | -366.18 |
| Credit Memo | CM00264 | 6365GKETCR | 12/31/2025 | 12/31/2025 | -1,281.63 | 0.00 | 0.00 | 0.00 | 0.00 | -1,281.63 |
| Credit Memo | CM00265 | 6365GKETDV | 12/31/2025 | 12/31/2025 | -61.03 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM00265 | 6365GKETHL | 12/31/2025 | 12/31/2025 | -183.09 | 0.00 | 0.00 | 0.00 | 0.00 | -183.09 |
| Credit Memo | CM00265 | 6365GKETJF | 12/31/2025 | 12/31/2025 | -427.21 | 0.00 | 0.00 | 0.00 | 0.00 | -427.21 |
| Credit Memo | CM00265 | 6365GKETLA | 12/31/2025 | 12/31/2025 | -244.12 | 0.00 | 0.00 | 0.00 | 0.00 | -244.12 |
| Credit Memo | CM00265 | 6365GKETLG | 12/31/2025 | 12/31/2025 | -122.06 | 0.00 | 0.00 | 0.00 | 0.00 | -122.06 |
| Credit Memo | CM00265 | 6365GKETLK | 12/31/2025 | 12/31/2025 | -244.12 | 0.00 | 0.00 | 0.00 | 0.00 | -244.12 |
| Credit Memo | CM00265 | 6365GKETMD | 12/31/2025 | 12/31/2025 | -183.09 | 0.00 | 0.00 | 0.00 | 0.00 | -183.09 |
| Credit Memo | CM00265 | 6365GKETNM | 12/31/2025 | 12/31/2025 | -610.30 | 0.00 | 0.00 | 0.00 | 0.00 | -610.30 |
| Credit Memo | CM00265 | 6365GKETOC | 12/31/2025 | 12/31/2025 | -1,464.72 | 0.00 | 0.00 | 0.00 | 0.00 | -1,464.72 |
| Credit Memo | CM00265 | 6365GKETPH | 12/31/2025 | 12/31/2025 | -793.39 | 0.00 | 0.00 | 0.00 | 0.00 | -793.39 |
| Credit Memo | CM00266 | 6365GKETSA | 12/31/2025 | 12/31/2025 | -61.03 | 0.00 | 0.00 | 0.00 | 0.00 | -61.03 |
| Credit Memo | CM00266 | 6365GKETSM | 12/31/2025 | 12/31/2025 | -366.18 | 0.00 | 0.00 | 0.00 | 0.00 | -366.18 |
| Credit Memo | CM00266 | 6365GKETTS | 12/31/2025 | 12/31/2025 | -183.09 | 0.00 | 0.00 | 0.00 | 0.00 | -183.09 |
| Credit Memo | CM00266 | 6365GKETVI | 12/31/2025 | 12/31/2025 | -793.39 | 0.00 | 0.00 | 0.00 | 0.00 | -793.39 |
| Debit Memo | DM00049 | 6365GKETBF | 12/31/2025 | 3/16/2026 | 61.03 | 0.00 | 0.00 | 0.00 | 0.00 | 61.03 |
| Debit Memo | DM00050 | 6365GKETSI | 12/31/2025 | 3/16/2026 | 183.09 | 0.00 | 0.00 | 0.00 | 0.00 | 183.09 |
| | | | Customer Total: | | 228,398.65 | 83,431.93 | 66,948.59 | 66,887.56 | -265,128.33 | 180,538.40 |

| Customer | Customer Name |
|---|---|
| 55 MERCY HEALTH | Mercy Health St Rita's Hospital |

| Doc. Type | Ref. Nbr. | Customer Ref./Orig. Ref. Branch | Doc. Date | Due Date | Current | 1 - 30 Days | Past Due 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | IN000071 | 4938 | 6/10/2024 | 7/10/2024 | 0.00 | 0.00 | 0.00 | 0.00 | 136.00 | 136.00 |
| Invoice | IN000688 | 5078 | 7/7/2025 | 8/6/2025 | 0.00 | 0.00 | 0.00 | 0.00 | 297.84 | 297.84 |
| | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 433.84 | 433.84 |

| Customer | Customer Name |
|---|---|
| 55 PARAGON | Paragon Pharmacy |

| Doc. Type | Ref. Nbr. | Customer Ref./Orig. Ref. Branch | Doc. Date | Due Date | Current | 1 - 30 Days | Past Due 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Payment | AY000317 | | 12/3/2025 | 12/3/2025 | 0.00 | -595.68 | 0.00 | 0.00 | 0.00 | -595.68 |
| | | | Customer Total: | | 0.00 | -595.68 | 0.00 | 0.00 | 0.00 | -595.68 |

| Customer | Customer Name |
|---|---|
| 55 PARK | Park Pharmacy, LLC |

| Doc. Type | Ref. Nbr. | Customer Ref./Orig. Ref. Branch | Doc. Date | Due Date | Current | 1 - 30 Days | Past Due 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | IN000773 | 091625-EL-VIA EMAIL | 9/17/2025 | 10/17/2025 | 0.00 | 0.00 | 0.00 | 1,787.04 | 0.00 | 1,787.04 |
| | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 1,787.04 | 0.00 | 1,787.04 |

| Customer | Customer Name |
|---|---|
| 55 PROF ARTS | Professional Arts Pharmacy |

| Doc. Type | Ref. Nbr. | Customer Ref./Orig. Ref. Branch | Doc. Date | Due Date | Current | 1 - 30 Days | Past Due 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | CM00167 | C-082125 | 8/21/2025 | 8/21/2025 | 0.00 | 0.00 | 0.00 | 0.00 | -4,765.44 | -4,765.44 |

| Doc. Type | Ref. Nbr. | Customer Ref./Orig. Ref. Branch | Doc. Date | Due Date | Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | CM00191 | CM-102795 | 10/27/2025 | 10/27/2025 | 0.00 | 0.00 | 0.00 | -297.84 | 0.00 | -297.84 |
| | | | Customer Total: | | 0.00 | 0.00 | 0.00 | -297.84 | -4,765.44 | -5,063.28 |

| Customer | Customer Name |
|---|---|
| 55 ST VINCENT | ST VINCENT HOSPITAL |

| Doc. Type | Ref. Nbr. | Customer Ref./Orig. Ref. Branch | Doc. Date | Due Date | Current | 1 - 30 Days | Past Due 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | IN000721 | 07292025ROBIN | 7/31/2025 | 10/30/2025 | 0.00 | 0.00 | 0.00 | 1,425.10 | 0.00 | 1,425.10 |
| Invoice | IN000731 | po#161253004/po#08112025robin | 8/12/2025 | 11/11/2025 | 0.00 | 0.00 | 570.04 | 0.00 | 0.00 | 570.04 |
| Invoice | IN000732 | po#161253003/po#08112025robin) | 8/13/2025 | 11/12/2025 | 0.00 | 0.00 | 855.06 | 0.00 | 0.00 | 855.06 |
| | | | Customer Total: | | 0.00 | 0.00 | 1,425.10 | 1,425.10 | 0.00 | 2,850.20 |

| Customer | Customer Name |
|---|---|
| 55 VALUE PLUS | Value Plus |

| Doc. Type | Ref. Nbr. | Customer Ref./Orig. Ref. Branch | Doc. Date | Due Date | Current | 1 - 30 Days | Past Due 31 - 60 Days | 61 - 90 Days | Over 90 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | CM00047! | RA-110724LD | 11/8/2024 | 11/8/2024 | 0.00 | 0.00 | 0.00 | 0.00 | -680.00 | -680.00 |
| | | | Customer Total: | | 0.00 | 0.00 | 0.00 | 0.00 | -680.00 | -680.00 |
| | | | Statement Cycle Total: | | 228,444.91 | 76,961.58 | 4,299.34 | 60,667.27 | -227,405.63 | 142,967.47 |
| | | | Company Total: | | | | | | | 142,967.47 |